# Exhibit C – Part 3

**FIVE-YEAR STATISTICAL SUMMARY** *(dollars in thousands, except per share amounts)*

| Year Ended December 31, | 2004 | 2003 | 2002 | 2001 | 2000 |
|---|---|---|---|---|---|
| **Income Statement Data for the Year (a)** | | | | | |
| Net interest income | $ 2,536,801 | $ 2,350,373 | $ 2,074,575 | $ 1,657,340 | $ 1,395,015 |
| Provision for possible credit losses | 1,146,855 | 1,392,701 | 1,340,157 | 1,140,615 | 547,309 |
| Other operating income | 8,258,386 | 7,825,480 | 6,752,923 | 6,673,316 | 4,920,403 |
| Other operating expense | 5,516,703 | 5,124,147 | 4,701,925 | 4,474,831 | 3,647,702 |
| Net income | 2,677,296 | 2,338,104 | 1,765,954 | 1,694,291 | 1,312,532 |
| **Per Common Share Data for the Year (a)** | | | | | |
| Earnings | $ 2.08 | $ 1.82 | $ 1.37 | $ 1.31 | $ 1.05 |
| Earnings— assuming dilution | 2.05 | 1.79 | 1.34 | 1.28 | 1.02 |
| Dividends | .48 | .36 | .27 | .24 | .21 |
| Book value | 10.26 | 8.53 | 6.96 | 5.94 | 5.02 |
| **Ratios (a)** | | | | | |
| Net interest margin (b) (c) | 5.33% | 5.37% | 5.54% | 5.51% | 5.50% |
| Return on average total assets | 4.39 | 4.16 | 3.67 | 4.16 | 3.94 |
| Return on average stockholders' equity | 21.72 | 22.98 | 21.29 | 24.07 | 25.79 |
| Stockholders' equity to total assets | 21.59 | 18.80 | 17.22 | 17.16 | 17.13 |
| Loan receivables (c) (d): | | | | | |
|     Delinquency (e) | 3.29 | 3.84 | 4.36 | 4.67 | 4.03 |
|     Net credit loss (f) | 4.26 | 4.84 | 4.57 | 4.20 | 3.38 |
| **Sales and Cash Advance Volume** | | | | | |
| Sales volume: | | | | | |
|     Credit card | $ 128,565,008 | $ 110,025,720 | $ 93,797,769 | $ 82,762,217 | $ 75,295,766 |
|     Other consumer | 292,168 | 628,816 | 804,960 | 968,410 | 1,114,550 |
|     Commercial | 8,350,305 | 6,863,666 | 5,857,371 | 4,675,717 | 2,942,569 |
|         Total sales volume | 137,207,481 | 117,518,202 | 100,460,100 | 88,406,344 | 79,352,885 |
| Cash advance volume: | | | | | |
|     Credit card | 54,345,322 | 60,635,839 | 52,899,242 | 46,362,279 | 39,979,492 |
|     Other consumer | 10,625,256 | 5,667,969 | 6,306,576 | 7,150,739 | 5,910,863 |
|     Commercial | 3,983,290 | 471,863 | 380,246 | 342,274 | 440,491 |
|         Total cash advance volume | 68,953,868 | 66,775,671 | 59,586,064 | 53,855,292 | 46,330,846 |
| Sales and cash advance volume | $ 206,161,349 | $ 184,293,873 | $ 160,046,164 | $ 142,261,636 | $ 125,683,731 |
| **Managed Data (a) (h)** | | | | | |
| At year end: | | | | | |
|     Loans held for securitization | $ 8,239,487 | $ 13,084,105 | $ 11,029,627 | $ 9,929,948 | $ 8,271,933 |
|     Loan portfolio | 25,519,363 | 20,539,972 | 17,696,881 | 14,703,616 | 11,682,904 |
|     Securitized loans | 87,859,325 | 84,869,483 | 78,531,334 | 72,862,487 | 68,835,884 |
|         Total managed loans | $ 121,618,175 | $ 118,493,560 | $ 107,257,842 | $ 97,496,051 | $ 88,790,721 |
| Average for the year: | | | | | |
|     Loans held for securitization | $ 8,893,754 | $ 9,198,810 | $ 8,130,207 | $ 6,909,840 | $ 8,129,333 |
|     Loan portfolio | 22,162,033 | 18,985,008 | 17,184,993 | 13,429,548 | 9,588,815 |
|     Securitized loans | 87,040,251 | 81,691,156 | 74,718,731 | 70,560,600 | 59,726,838 |
|         Total managed loans | $ 118,096,038 | $ 109,874,974 | $ 100,033,931 | $ 90,899,988 | $ 77,444,986 |
| For the year: | | | | | |
|     Delinquency (c) (e) | 4.13% | 4.39% | 4.88% | 5.09% | 4.49% |
|     Net credit loss (c) (f) | 4.74 | 5.22 | 4.99 | 4.74 | 4.39 |
|     Net interest margin (b) (c) | 7.98 | 8.39 | 8.42 | 8.42 | 7.08 |
|     Net interest income | $ 10,421,272 | $ 10,204,638 | $ 9,118,677 | $ 8,204,142 | $ 5,837,109 |
|     Provision for possible credit losses | 5,422,879 | 5,768,170 | 5,175,540 | 4,592,629 | 3,348,289 |
|     Other operating income | 4,649,939 | 4,346,684 | 3,544,204 | 3,578,528 | 3,279,289 |

(a) In September 2002, MBNA Corporation implemented the one-time industry wide Federal Financial Institutions Examination Council's ("FFIEC") accounting guidance, and changed the estimated value of accrued interest and fees, resulting in a decrease to income before income taxes of $263.7 million ($167.2 million after taxes) for the twelve months ended December 31, 2002. Net income for the twelve months ended December 31, 2002 was $1.8 billion or $1.34 per common share—assuming dilution. Excluding this change in September 2002, earnings per common share—assuming dilution for the twelve months ended December 31, 2002 would have been $1.47, an increase of 15% compared with the twelve months ended December 31, 2001. Earnings per common share—assuming dilution for the twelve months ended December 31, 2003 increased 34%, compared with the twelve months ended December 31, 2002. Excluding this change in September 2002, earnings per common share—assuming dilution for the twelve months ended December 31, 2003 would have increased 22%, compared with the twelve months ended December 31, 2002.

(b) Net interest margin ratios are presented on a fully taxable equivalent basis.

(c) In December 2000, MBNA Corporation implemented the FFIEC revised policy on the classification of consumer loans. Excluding the one-time FFIEC adjustment, loan delinquency and managed loan delinquency would have been 4.32% and 4.94%, respectively, at December 31, 2000, and loan receivable net credit losses, managed net credit losses, net interest margin, and managed net interest margin would have been 3.03%, 3.94%, 5.54%, and 7.14%, respectively, for the year ended December 31, 2000.

(d) Loan receivables include loans held for securitization and the loan portfolio.

(e) Delinquency represents accruing loans that are 30 days or more past due.

**FIVE-YEAR STATISTICAL SUMMARY — Continued** *(dollars in thousands)*

| Year Ended December 31, | 2004 | 2003 | 2002 | 2001 | 2000 |
|---|---|---|---|---|---|
| **Balance Sheet Data at Year End (a)** | | | | | |
| Investment securities and money market instruments | $ 10,734,425 | $ 9,581,715 | $ 9,423,620 | $ 6,517,052 | $ 5,205,395 |
| Loans held for securitization | 8,239,487 | 13,084,105 | 11,029,627 | 9,929,948 | 8,271,933 |
| Credit card loans (g) | 12,468,200 | 11,190,382 | 9,045,051 | 7,129,964 | 6,985,664 |
| Other consumer loans (g) | 9,089,065 | 8,017,730 | 8,061,219 | 6,321,182 | 3,789,213 |
| Commercial loans (g) | 3,962,098 | 1,331,860 | 590,611 | 1,252,470 | 908,027 |
| Total loan portfolio | 25,519,363 | 20,539,972 | 17,696,881 | 14,703,616 | 11,682,904 |
| Total loan receivables (d) | 33,758,850 | 33,624,077 | 28,726,508 | 24,633,564 | 19,954,837 |
| Reserve for possible credit losses | (1,136,558) | (1,216,316) | (1,111,299) | (833,423) | (527,573) |
| Net loan receivables | 32,622,292 | 32,407,761 | 27,615,209 | 23,800,141 | 19,427,264 |
| Total assets | 61,714,140 | 59,113,355 | 52,856,746 | 45,447,945 | 38,678,096 |
| Total deposits | 31,239,504 | 31,836,081 | 30,616,216 | 27,094,745 | 24,343,595 |
| Long-term debt and bank notes | 11,422,900 | 12,145,628 | 9,538,173 | 6,867,033 | 5,735,635 |
| Stockholders' equity | 13,323,252 | 11,113,040 | 9,101,319 | 7,798,718 | 6,627,278 |
| | | | | | |
| **Average Balance Sheet Data for the Year (a)** | | | | | |
| Investment securities and money market instruments | $ 12,446,434 | $ 11,693,550 | $ 8,257,838 | $ 6,500,608 | $ 5,051,619 |
| Loans held for securitization | 8,893,754 | 9,198,810 | 8,130,207 | 6,909,840 | 8,129,333 |
| Credit card loans (g) | 10,325,720 | 10,071,707 | 8,778,664 | 6,936,549 | 6,217,991 |
| Other consumer loans (g) | 8,581,485 | 8,149,690 | 7,371,626 | 5,433,669 | 2,716,974 |
| Commercial loans (g) | 3,254,828 | 763,611 | 1,034,703 | 1,059,330 | 653,850 |
| Total loan portfolio | 22,162,033 | 18,985,008 | 17,184,993 | 13,429,548 | 9,588,815 |
| Total loan receivables (d) | 31,055,787 | 28,183,818 | 25,315,200 | 20,339,388 | 17,718,148 |
| Reserve for possible credit losses | (1,206,631) | (1,158,510) | (941,780) | (656,654) | (549,033) |
| Net loan receivables | 29,849,156 | 27,025,308 | 24,373,420 | 19,682,734 | 17,169,115 |
| Total assets | 60,952,688 | 56,232,903 | 48,154,027 | 40,764,316 | 33,299,176 |
| Total deposits | 31,893,637 | 31,880,540 | 28,481,487 | 25,147,782 | 20,654,087 |
| Long-term debt and bank notes | 11,715,410 | 10,557,593 | 8,040,419 | 6,309,446 | 5,699,638 |
| Stockholders' equity | 12,328,216 | 10,172,778 | 8,293,823 | 7,039,986 | 5,088,882 |
| Weighted average common shares outstanding (000) | 1,277,833 | 1,278,166 | 1,277,787 | 1,277,745 | 1,230,827 |
| Weighted average common shares outstanding and common stock equivalents (000) | 1,297,178 | 1,295,142 | 1,302,712 | 1,314,230 | 1,269,803 |

(f)  MBNA Corporation's net credit loss ratio is calculated by dividing annualized net credit losses, which exclude uncollectible accrued interest and fees and fraud losses, for the period by average loans, which include estimated collectible billed interest and fees for the corresponding period.

(g)  MBNA Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

(h)  MBNA Corporation allocates resources on a managed basis, and financial data provided to management reflects MBNA Corporation's results on a managed basis. Managed data assumes MBNA Corporation's securitized loan principal receivables have not been sold and presents the earnings on securitized loan principal receivables in the same fashion as MBNA Corporation's owned loans. Management, equity and debt analysts, rating agencies and others evaluate MBNA Corporation's operations on a managed basis because the loans that are securitized are subject to underwriting standards comparable to MBNA Corporation's owned loans, and MBNA Corporation services the securitized and owned loans, and the related accounts, together and in the same manner without regard to ownership of the loans. In a securitization, the account relationships are not sold to the trust. MBNA Corporation continues to own and service the accounts that generate the securitized loan principal receivables. The credit performance of the entire managed loan portfolio is important to understand the quality of originations and the related credit risks inherent in the owned portfolio and retained interests in its securitization transactions.

Table 39 reconciles income statement data for the period to managed net interest income, managed provision for possible credit losses, and managed other operating income, and the loan receivables net credit loss ratio to the managed net credit loss ratio, the loan receivables delinquency ratio to the managed delinquency ratio, and the net interest margin ratio to the managed net interest margin ratio. Managed other operating income includes the impact of the gain recognized on securitized loan principal receivables in accordance with Statement of Financial Accounting Standards No. 140, "Accounting for Transfers and Servicing of Financial Assets and Extinguishments of Liabilities— a Replacement of FASB Statement No. 125" ("Statement No. 140").

# MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS

This discussion is intended to further the reader's understanding of the consolidated financial statements, financial condition, and results of operations of MBNA Corporation. It should be read in conjunction with the consolidated financial statements, notes, and tables included in this report. For purposes of comparability, certain prior period amounts have been reclassified.

| Page | |
|---|---|
| 21 | Introduction and Overview |
| 22 | Critical Accounting Policies |
| 25 | Change in Accounting Estimate for Interest and Fees Recognized in 2002 |
| 25 | Earnings Summary |
| 27 | Net Interest Income |
| 31 | Investment Securities and Money Market Instruments |
| 31 | Other Interest-Earning Assets |
| 31 | Loan Receivables |
| 35 | Premises and Equipment |
| 36 | Accrued Income Receivable |
| 36 | Accounts Receivable from Securitization |
| 36 | Intangible Assets and Goodwill |
| 36 | Prepaid Expenses and Deferred Charges |
| 36 | Interest-Bearing Deposits |
| 37 | Borrowed Funds |
| 38 | Noninterest-Bearing Deposits |
| 38 | Accrued Interest Payable |
| 38 | Accrued Expenses and Other Liabilities |
| 38 | Accumulated Other Comprehensive Income |
| 38 | Total Other Operating Income |
| 43 | Total Other Operating Expense |
| 44 | Income Taxes |
| 44 | Loan Quality |
| 55 | Capital Adequacy |
| 56 | Dividend Limitations |
| 56 | Off-Balance Sheet Arrangements |
| 62 | Liquidity and Rate Sensitivity |
| 68 | Cross-Border Outstandings |
| 68 | Regulatory and Other Matters |
| 70 | Managed Reconciliation of the Five-Year Statistical Summary |

# MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS

## INTRODUCTION AND OVERVIEW

MBNA Corporation ("the Corporation"), a bank holding company located in Wilmington, Delaware, is the parent company of MBNA America Bank, N.A. ("the Bank"), a national bank and the Corporation's principal subsidiary. The Corporation's primary business is providing its Customers the ability to have what they need today and pay for it out of future income by lending money through its credit card and other loan products. Through the Bank, the Corporation is the largest independent credit card lender in the world and is the leading issuer of credit cards through endorsed marketing. In addition to its credit card lending, the Corporation also makes other consumer loans, which include installment and revolving unsecured loan products, mortgage loans, aircraft loans, and other specialty lending products to consumers, and commercial loans, which include business card products and other specialty lending products to small businesses. The Corporation also offers insurance and deposit products.

The Corporation makes loans in the United Kingdom ("U.K."), Ireland and Spain through the Bank's wholly owned foreign bank subsidiary, MBNA Europe Bank Limited ("MBNA Europe"), and in Canada through the Bank's wholly owned foreign bank subsidiary, MBNA Canada Bank ("MBNA Canada"). The Corporation makes its commercial loans and a portion of its other consumer loans in the United States ("U.S.") through another wholly owned subsidiary of the Corporation, MBNA America (Delaware), N.A. ("MBNA Delaware"), a national bank.

The Corporation seeks to achieve its net income and other objectives primarily by attempting to grow loans to generate related interest and other operating income, while controlling loan losses and expense growth. It grows loans by adding new accounts and stimulating usage of existing accounts as well as by portfolio and other business acquisitions. The Corporation generates income through finance charges assessed on outstanding loan receivables, securitization income, interchange income, credit card, other consumer, and commercial loan fees, insurance income, interest earned on investment securities and money market instruments and other interest-earning assets. The Corporation's primary costs are the costs of funding, growing, and servicing its loan receivables, investment securities, and other assets, which include interest paid on deposits, short-term borrowings and long-term debt and bank notes, credit losses, business development and operating expenses, royalties to endorsing organizations, and income taxes.

The Corporation obtains funds to make loans to its Customers primarily through the process of asset securitization, raising deposits, and the issuance of short-term and long-term debt. Asset securitization removes loan principal receivables from the consolidated statements of financial condition through the sale of loan principal receivables to a trust. The trust sells securities backed by those loan principal receivables to investors. The trusts are independent of the Corporation, and the Corporation has no control over the trusts. The trusts are not subsidiaries of the Corporation and are excluded from the Corporation's consolidated financial statements in accordance with U.S. generally accepted accounting principles ("GAAP").

The Corporation allocates resources on a managed basis, and financial data provided to management reflects the Corporation's results on a managed basis. Managed data assumes the Corporation's securitized loan principal receivables have not been sold and presents the earnings on securitized loan principal receivables in the same fashion as the Corporation's owned loans. Management, equity and debt analysts, rating agencies and others evaluate the Corporation's operations on a managed basis because the loans that are securitized are subject to underwriting standards comparable to the Corporation's owned loans, and the Corporation services the securitized and owned loans, and the related accounts, together and in the same manner without regard to ownership of the loans. In a securitization, the loan principal receivables are sold to the trust, but the account relationships are not sold. The Corporation continues to own and service the accounts that generate the securitized loan principal receivables. The credit performance of the entire managed loan portfolio is important to understand the quality of originations and the related credit risks inherent in the owned portfolio and retained interests in securitization transactions. Off-balance sheet asset securitization has a significant effect on the Corporation's consolidated financial statements. The impact is discussed under "Off-Balance Sheet Arrangements— Impact of Off-Balance Sheet Asset Securitization Transactions on the Corporation's Results." Securitization income is the most significant revenue item and is discussed under "Total Other Operating Income." Whenever managed data is included in this report, a reconciliation of the managed data to the most directly comparable financial measure presented in accordance with GAAP is provided.

## EXECUTIVE SUMMARY

Factors affecting the Corporation's results for the year ended December 31, 2004 included moderate loan growth, a lower net interest margin, higher total other operating income, improving asset quality trends, and other items discussed throughout this report. The Corporation attempts to achieve its net income and other objectives by balancing these and other factors.

### Highlights for 2004:

• Loan receivables increased by $134.8 million to $33.8 billion, and managed loans increased by $3.1 billion to $121.6 billion, as compared to 2003, primarily as a result of the acquisitions of Premium Credit Limited ($1.6 billion of acquired commercial and other consumer loans) and Sky Financial Solutions, Inc. ($893.0 million of acquired commercial loans) in the first quarter of 2004, as well as the strengthening of foreign currencies against the U.S. dollar. Management believes that loan growth in 2004 was slower than in previous years because the Corporation offered less 0% promotional rate offers on U.S. credit card accounts. Also, loan growth was slower than in previous years because revolving consumer credit growth in the U.S. was slower over the past two to three years. Management believes foreign loan growth in 2004 was

slower than in previous years due to the increasingly competitive environment in the U.K. and Canada. See "Loan Receivables" for a discussion of the income earned on loan receivables, "Total Other Operating Income— Securitization Income" for a discussion of the income earned on securitized loans, and "Off-Balance Sheet Arrangements— Impact of Off-Balance Sheet Asset Securitization Transactions on the Corporation's Results" for a discussion of the income earned on managed loans.

- The net interest margin declined 4 basis points to 5.33% and the managed net interest margin declined 41 basis points to 7.98% for 2004, as compared to the same period in 2003. See "Net Interest Income— Net Interest Margin" for a discussion of the net interest margin, "Total Other Operating Income— Securitization Income" for a discussion of the net interest margin earned on securitized loans, and "Off-Balance Sheet Arrangements— Impact of Off-Balance Sheet Asset Securitization Transactions on the Corporation's Results" for a discussion of managed net interest margin.

- Total other operating income increased by $432.9 million to $8.3 billion for 2004, as compared to the same period in 2003. See "Total Other Operating Income" for a discussion of total other operating income.

- Based on improving asset quality trends, enhanced collection strategies, and an improved economy, the provision for possible credit losses in 2004 was $245.8 million lower than in 2003. Net credit losses on loan receivables declined 58 basis points to 4.26% and net credit losses on managed loans declined 48 basis points to 4.74% for 2004, as compared to the same period in 2003. Loan losses continue to be lower than published industry levels. See "Loan Quality— Net Credit Losses" for a discussion of net credit losses.

- The Corporation attempts to balance its net interest margin and credit losses to achieve a consistent risk-adjusted managed net interest margin. The risk-adjusted managed net interest margin is the managed net interest margin less the managed net credit loss ratio. The risk-adjusted managed net interest margin was 3.24% and 3.17% for 2004 and 2003, respectively. See "Off-Balance Sheet Arrangements— Impact of Off-Balance Sheet Asset Securitization Transactions on the Corporation's Results" for a reconciliation of the managed net interest margin ratio to the net interest margin ratio, and "Loan Quality— Net Credit Losses" for a reconciliation of the managed net credit loss ratio to the loan receivables net credit loss ratio.

These items, as well as other factors, contributed to the increase in net income for 2004 to $2.7 billion, or $2.05 per common share— assuming dilution and are discussed in further detail throughout "Management's Discussion and Analysis of Financial Condition and Results of Operations."

**New Developments:**
- The Corporation began marketing American Express branded cards in the fourth quarter of 2004, providing its Customers the ability to take advantage of the valuable benefits of an American Express card backed by the Corporation's top-notch Customer satisfaction.

- The Corporation will incur a one-time restructuring charge approximating $300 million to $350 million pre-tax in the first quarter of 2005. The restructuring charge will result in anticipated pre-tax expense savings of approximately $150 million in 2005 and $200 million in 2006. The restructuring charge is a result of the initiation of a voluntary early retirement program and a voluntary employee severance program. During the last several years, the Corporation has taken steps to reduce its expenses through reduced hiring and other programs. Despite these efforts, the Corporation remains staffed, particularly in management positions, at a level higher than anticipated business needs require. The Corporation believes that the voluntary early retirement and severance programs will assist the Corporation in achieving staffing levels that meet expected future business needs and make the Corporation more efficient. Following the end of the voluntary early retirement and severance programs in March 2005, the Corporation will undertake a review of its operations and look for opportunities to consolidate some of its facilities. The Corporation may incur additional expenses for the disposition of fixed assets related to this consolidation. See Note 34: Subsequent Events for further detail on this restructuring charge.

- In January 2005, the Corporation's Board of Directors approved a share repurchase program and authorized the repurchase of up to $2 billion of common stock over the next two years. Stock repurchases will be done selectively, based on capital levels, asset growth levels, and share performance. The program reflects the Corporation's commitment to return excess capital to stockholders while balancing the important objectives of asset growth and maintaining a strong balance sheet. This repurchase program will be in addition to the Corporation's existing share repurchase program, which utilizes share repurchases to offset the impact of stock-based compensation programs.

For 2005, management will be focused on the above initiatives and other factors affecting the business similar to the drivers of the Corporation's 2004 results as discussed in "Management's Discussion and Analysis of Financial Condition and Results of Operations." The risks to achieving the Corporation's financial objectives for 2005 are discussed in the "Important Factors Regarding Forward-Looking Statements" section of the Corporation's Annual Report on Form 10-K for the year ended December 31, 2004.

The Corporation has filed as exhibits to its Form 10-K the certification of the Chief Executive Officer and the certification of the Chief Financial Officer required under Section 302 of the Sarbanes-Oxley Act of 2002.

## CRITICAL ACCOUNTING POLICIES

Management makes certain judgments and uses certain estimates and assumptions when applying accounting principles in the preparation of the Corporation's consolidated financial statements. The nature of the estimates and assumptions are material due to the levels of subjectivity and judgment necessary to account for highly uncertain factors or the susceptibility of such factors to change. Management has identified the policies related to the accounting for off-balance sheet asset

securitization, the reserve for possible credit losses, intangible assets and goodwill, and revenue recognition as critical accounting policies, which require management to make significant judgments, estimates and assumptions.

Management believes the current assumptions and other considerations used to estimate amounts reflected in the Corporation's consolidated financial statements are appropriate. However, if actual experience differs from the assumptions and other considerations used in estimating amounts reflected in the Corporation's consolidated financial statements, the resulting changes could have a material adverse effect on the Corporation's consolidated results of operations, and in certain situations, could have a material adverse effect on the Corporation's financial condition.

The development and selection of the critical accounting policies, and the related disclosures have been reviewed with the Audit Committee of the Corporation's Board of Directors.

### OFF-BALANCE SHEET ASSET SECURITIZATION
The Corporation uses securitization of its loan principal receivables as one source to meet its funding needs. The Corporation accounts for its securitization transactions in accordance with Statement of Financial Accounting Standards No. 140, "Accounting for Transfers and Servicing of Financial Assets and Extinguishments of Liabilities— a Replacement of FASB Statement No. 125" ("Statement No. 140"), issued by the Financial Accounting Standards Board ("FASB"). When the Corporation securitizes loan principal receivables, the Corporation recognizes a gain on sale and retained beneficial interests, including an interest-only strip receivable. The interest-only strip receivable represents the contractual right to receive interest and other revenue less certain costs from the trust over the estimated life of the securitized loan principal receivables. The Corporation's securitization trusts are qualified special-purpose entities as defined by Statement No. 140 that are specifically exempted from the requirements of FASB Interpretation No. 46 (revised December 2003), "Consolidation of Variable Interest Entities, an interpretation of ARB No. 51" ("Interpretation No. 46 (R)").

The Corporation estimates the fair value of the interest-only strip receivable based on the present value of expected future net revenue flows. Since quoted market prices for the interest-only strip receivable are not available, management uses certain assumptions and estimates in determining the fair value of the interest-only strip receivable. These assumptions and estimates include projections of interest income, certain fees, recoveries on charged-off securitized loans, gross credit losses on securitized loans, contractual servicing fees, and the interest rate paid to investors in a securitization transaction ("excess spread"). These projections are used to estimate the excess spread to be earned by the Corporation over the estimated life of the securitized loan principal receivables. The other assumptions and estimates used by the Corporation in estimating the fair value of the interest-only strip receivable include projected loan payment rates, which are used to determine the estimated life of the securitized loan principal receivables, and an appropriate discount rate.

The assumptions and estimates used to estimate the fair value of the interest-only strip receivable at December 31, 2004, reflect

management's judgment as to the expected excess spread to be earned and projected loan payment rates to be experienced on the securitized loans. These estimates are likely to change in the future, as the individual components of the excess spread and projected loan payment rates are sensitive to market and economic conditions. For example, the rates paid to investors in the Corporation's securitization transactions are primarily variable rates subject to change based on changes in market interest rates. Changes in market interest rates and competitive pressures can also affect the projected interest income on securitized loans, as the Corporation could reprice the managed loan portfolio. Credit loss projections could change in the future based on changes in the credit quality of the securitized loans, the Corporation's account management and collection practices, and general economic conditions. Projected loan payment rates could fluctuate based on general economic conditions and competition. Actual and expected changes in these assumptions may result in future estimates of the excess spread and projected loan payment rates being materially different from the estimates used in the periods covered by this report.

On a quarterly basis, the Corporation reviews prior assumptions and estimates and compares the results to actual trust performance and other factors for the prior period that approximates the average life of the securitized loan receivables. Based on this review and the Corporation's current assumptions and estimates for future periods, the Corporation adjusts as appropriate, the assumptions and estimates used in determining the fair value of the interest-only strip receivable. If the assumptions change, or actual results differ from projected results, the interest-only strip receivable and securitization income would be affected. If management had different assumptions for the periods covered by this report that raised or lowered the excess spread or projected loan payment rates, the Corporation's financial condition and results of operations could have differed materially. For example, a 20% change in the excess spread assumption for all securitized loan principal receivables could have resulted in a change of approximately $259 million in the value of the total interest-only strip receivable at December 31, 2004, and a related change in securitization income.

Note 9: Off-Balance Sheet Asset Securitization to the consolidated financial statements provides further detail regarding the Corporation's assumptions and estimates used in determining the fair value of the interest-only strip receivable and their sensitivities to adverse changes.

### RESERVE FOR POSSIBLE CREDIT LOSSES
The Corporation maintains the reserve for possible credit losses at an amount sufficient to absorb losses inherent in the Corporation's loan principal receivables at the reporting date based on a projection of probable net credit losses. To project probable net credit losses, the Corporation regularly performs a migration analysis of delinquent and current accounts and prepares a bankruptcy filing forecast. A migration analysis is a technique used to estimate the likelihood that a loan receivable may progress through the various delinquency stages and ultimately charge off. The bankruptcy filing forecast is based upon an analysis of historical filings, industry trends, and

estimates of future filings. On a quarterly basis, the Corporation reviews and adjusts, as appropriate, these estimates. The Corporation's projection of probable net credit losses considers the impact of economic conditions on the borrowers' ability to repay, past collection experience, the risk characteristics and composition of the portfolio, and other factors. The Corporation then reserves for the projected probable net credit losses based on its projection of these amounts. Certain commercial loans are evaluated for impairment on a loan-by-loan basis, based on size and other factors. When indicated by that loan-by-loan evaluation, specific reserve allocations are made to reflect inherent losses. The Corporation establishes appropriate levels of the reserve for possible credit losses for its loan products, including credit card, other consumer, and commercial loans based on their risk characteristics. A provision is charged against earnings to maintain the reserve for possible credit losses at an appropriate level. The Corporation records acquired reserves for current period loan acquisitions.

The Corporation's projections of probable net credit losses are inherently uncertain, and as a result the Corporation cannot predict with certainty the amount of such losses. Changes in economic conditions, the risk characteristics and composition of the portfolio, bankruptcy laws or regulatory policies, and other factors could impact the Corporation's actual and projected net credit losses and the related reserve for possible credit losses. If management had made different assumptions about probable net credit losses, the Corporation's financial condition and results of operations could have differed materially. For example, a 10% change in management's projection of probable net credit losses could have resulted in a change of approximately $114 million in the reserve for possible credit losses and a related change in the provision for possible credit losses at December 31, 2004.

Note 11: Reserve for Possible Credit Losses to the consolidated financial statements provides further detail regarding the Corporation's reserve for possible credit losses.

## INTANGIBLE ASSETS AND GOODWILL
The Corporation's intangible assets are primarily comprised of purchased credit card relationships ("PCCRs"), which are carried at net book value. The Corporation records PCCRs as part of the acquisition of credit card and business card loans and the corresponding Customer relationships. PCCRs are amortized over the period the assets are expected to contribute to the cash flows of the Corporation, which reflect the expected pattern of benefit. PCCRs are amortized using an accelerated method based upon the projected cash flows the Corporation will receive from the Customer relationships during the estimated useful lives of the PCCRs.

The Corporation's PCCRs are subject to impairment tests in accordance with Statement of Financial Accounting Standards No. 144, "Accounting for the Impairment or Disposal of Long-Lived Assets" ("Statement No. 144"). The Corporation reviews the carrying value of its PCCRs for impairment on a quarterly basis, or sooner, whenever events or changes in circumstances indicate that their carrying amount may not be fully recoverable, by comparing their carrying value to the sum of the undiscounted expected future cash flows from the loans and corresponding credit card and business card relationships. In accordance with

Statement No. 144, an impairment exists if the sum of the undiscounted expected future cash flows is less than the carrying amount of the asset. An impairment would result in a write-down of the PCCRs to their estimated fair value based on the discounted future cash flows expected from the PCCRs. The Corporation performs a quarterly impairment test on a specific portfolio basis, since it represents the lowest level for which identifiable cash flows are independent of the cash flows of other assets and liabilities.

The Corporation makes certain estimates and assumptions that affect the determination of the expected future cash flows from the loans and corresponding credit card and business card relationships. These estimates and assumptions include levels of account usage and activation, active account attrition, funding costs, credit loss experience, servicing costs, growth in average account balances, interest and fees assessed on loans, and other factors. Significant changes in these estimates and assumptions could result in an impairment of the PCCRs.

The estimated undiscounted cash flows of acquired Customer credit card and business card relationships exceeds the $3.1 billion net book value of the Corporation's PCCRs at December 31, 2004 by approximately $3.3 billion. If the active account attrition rates for all acquired portfolios in the twelve month period following December 31, 2004, were to be 10 percentage points higher than the rates assumed by management when it valued the PCCRs (for example, the assumed attrition rates were 10% but the actual rates were 20%) and all other estimates and assumptions were held constant, the estimated undiscounted cash flows of acquired Customer accounts in the aggregate would still exceed the net book value of acquired Customer accounts by approximately $2.6 billion, and no impairment would result on any individual PCCR.

In addition to PCCRs, the Corporation has other purchased relationships, goodwill, and a benefit plan intangible asset. The other purchased relationships relate primarily to the Corporation's broker relationships acquired in the first quarter of 2004 as a result of the Premium Credit Limited ("PCL") acquisition. Other purchased relationships are carried at net book value and are amortized over the period the assets are expected to contribute to the cash flows of the Corporation. The Corporation's other purchased relationships are subject to impairment tests in accordance with Statement No. 144. Goodwill is recorded as part of the Corporation's acquisitions of businesses where the purchase price exceeds the fair market value of the net tangible and identifiable intangible assets. The Corporation's goodwill is not amortized, but rather is subject to an annual impairment test in accordance with Statement of Financial Accounting Standards No. 142, "Goodwill and Other Intangible Assets".

## REVENUE RECOGNITION
Interest income is recognized based upon the amount of loans outstanding and their contractual annual percentage rates. Interest income is included in loan receivables when billed to the Customer. The Corporation accrues unbilled interest income on a monthly basis from the Customer's statement billing cycle date to the end of the month. The Corporation uses certain estimates and assumptions (for example, estimated yield) in the determination of the accrued unbilled portion of interest income

that is included in accrued income receivable in the Corporation's consolidated statements of financial condition. The Corporation also uses certain assumptions and estimates in the valuation of the accrued interest on securitized loans which is included in accounts receivable from securitization in the Corporation's consolidated statements of financial condition. If management had made different assumptions about the determination of the accrued unbilled portion of interest income and the valuation of accrued interest on securitized loans, the Corporation's financial condition and results of operations could have differed materially. For example, a 10% change in management's projection of the estimated yield on its loan receivables and the valuation of the accrued interest receivable on securitized loans could have resulted in a change totaling approximately $74 million in interest income and other operating income at December 31, 2004.

The Corporation also recognizes fees (except annual fees) on loan receivables in earnings as the fees are assessed according to agreements with the Corporation's Customers. Credit card, other consumer, and commercial loan fees include annual, late, overlimit, returned check, cash advance, express payment, and other miscellaneous fees. These fees are included in the Corporation's loan receivables when billed. Annual fees on credit card and business card loans and their incremental direct loan origination costs are deferred and amortized on a straight-line basis over the one-year period to which they pertain. Overlimit fees are accrued for and included in earnings upon the Customer exceeding their credit limit and are billed to the Customer and included in loan receivables at the end of their billing cycle.

The Corporation adjusts the amount of interest and fee income on loan receivables recognized in the current period for its estimate of interest and fee income that it does not expect to collect in subsequent periods through adjustments to the respective income statement captions, loan receivables, and accrued income receivable. The estimate of uncollectible interest and fees is based on a migration analysis of delinquent and current loan receivables that may progress through the various delinquency stages and ultimately charge off, as well as a bankruptcy filing forecast. The bankruptcy filing forecast is based upon an analysis of historical filings, industry trends, and estimates of future filings. The Corporation also adjusts the estimated value of accrued interest and fees on securitized loans for the amount of uncollectible interest and fees that are not expected to be collected through an adjustment to accounts receivable from securitization and securitization income. This estimate is also based on a migration analysis of delinquent and current securitized loans that may progress through the various delinquency stages and ultimately charge off, as well as a bankruptcy filing forecast. On a quarterly basis, the Corporation reviews and adjusts, as appropriate, these estimates.

If management had made different assumptions about uncollectible interest and fees on its loan receivables and its securitized loans, the Corporation's financial condition and results of operations could have differed materially. For example, a 10% change in management's estimate of uncollectible interest and fees could have resulted in a change totaling approximately $34 million in interest income and other operating income at December 31, 2004.

## CHANGE IN ACCOUNTING ESTIMATE FOR INTEREST AND FEES RECOGNIZED IN 2002
In September 2002, the Corporation implemented the Federal Financial Institutions Examination Council ("FFIEC") guidance for uncollectible accrued interest and fees for its managed loan portfolio. As a result, the Corporation changed its estimate of the value of accrued interest and fees in September 2002. The change in the estimated value of accrued interest and fees resulted in a decrease to income before income taxes of $263.7 million ($167.2 million after taxes) or $.13 per common share—assuming dilution for the year ended December 31, 2002, through a reduction of $66.3 million of interest income and $197.4 million of other operating income. This change in the estimated value of accrued interest and fees in 2002 also reduced ending total loan receivables by $86.5 million, accrued income receivable by $5.2 million, and accounts receivable from securitization by $172.0 million. The Corporation's earnings per common share, excluding the change in the estimated value of accrued interest and fees in 2002, would have been $1.50 for the year ended December 31, 2002, and earnings per common share— assuming dilution would have been $1.47 for the year ended December 31, 2002. The change in the estimated value of accrued interest and fees has not had a material effect on earnings in subsequent periods.

Throughout this report, various items in the consolidated financial statements are discussed excluding the change in the estimated value of accrued interest and fees in 2002. Management believes this presentation is useful to investors because the change in accounting estimate had a material impact on the results of operations in 2002, but not for 2003 or 2004. As a result, the business factors and trends affecting the Corporation's results from 2002 to 2003 in certain cases are better discussed and analyzed without the impact of the change in estimate.

## EARNINGS SUMMARY
Net income for 2004 increased $339.2 million or 14.5% to $2.7 billion or $2.05 per common share from $2.3 billion or $1.79 per common share for 2003. Net income for 2003 increased $572.2 million or 32.4% to $2.3 billion or $1.79 per common share from $1.8 billion or $1.34 per common share for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, net income would have increased $405.0 million or 20.9% for 2003. All earnings per common share amounts are presented assuming dilution.

The overall growth in earnings for 2004 was primarily attributable to the growth in the Corporation's average loan receivables and higher levels of average securitized loans, and related increases in interest income and other operating income, and a decrease in the provision for possible credit losses and the effective tax rate, partially offset by an increase in interest expense and other operating expense. The overall growth in earnings for 2003 was primarily attributable to the growth in the Corporation's average loan receivables and higher levels of average securitized loans, and related increases in interest income and other operating income, and a decrease in interest expense, partially offset by higher credit losses and an increase in other operating expense.

The Corporation's effective tax rate decreased to 35.2% for 2004, as compared to 36.1% for 2003. The reduction in the

**TABLE 1: SUMMARIZED CONSOLIDATED STATEMENTS OF INCOME**  *(dollars in thousands, except per share amounts)*

| Year Ended December 31, | | 2004 | | 2003 | | 2002 |
|---|---|---|---|---|---|---|
| Total interest income | $ | 4,068,619 | $ | 3,858,884 | $ | 3,678,070 |
| Total interest expense | | 1,531,818 | | 1,508,511 | | 1,603,495 |
|     Net interest income | | 2,536,801 | | 2,350,373 | | 2,074,575 |
| Provision for possible credit losses | | 1,146,855 | | 1,392,701 | | 1,340,157 |
|     Net interest income after provision for possible credit losses | | 1,389,946 | | 957,672 | | 734,418 |
| Total other operating income | | 8,258,386 | | 7,825,480 | | 6,752,923 |
| Total other operating expense | | 5,516,703 | | 5,124,147 | | 4,701,925 |
|     Income before income taxes | | 4,131,629 | | 3,659,005 | | 2,785,416 |
| Applicable income taxes | | 1,454,333 | | 1,320,901 | | 1,019,462 |
|     Net income | $ | 2,677,296 | $ | 2,338,104 | $ | 1,765,954 |
| Earnings per common share | $ | 2.08 | $ | 1.82 | $ | 1.37 |
| Earnings per common share—assuming dilution | | 2.05 | | 1.79 | | 1.34 |
| Dividends per common share | | .48 | | .36 | | .27 |

effective tax rate was primarily driven by favorable resolutions of tax examination issues at the federal and state levels.

Table 1 summarizes the Corporation's consolidated statements of income for the years ended December 31, 2004, 2003, and 2002.

Ending loan receivables increased $134.8 million to $33.8 billion for 2004 and increased $4.9 billion or 17.0% to $33.6 billion for 2003 from $28.7 billion for 2002. Total managed loans increased $3.1 billion or 2.6% to $121.6 billion for 2004 and increased $11.2 billion or 10.5% to $118.5 billion for 2003 from $107.3 billion for 2002. Average loan receivables increased $2.9 billion or 10.2% to $31.1 billion for 2004 and increased $2.9 billion or 11.3% to $28.2 billion for 2003 from $25.3 billion for 2002. Total average managed loans increased $8.2 billion or 7.5% to $118.1 billion for 2004 and increased $9.8 billion or 9.8% to $109.9 billion for 2003 from $100.0 billion for 2002.

Table 2 includes ending and average loan amounts and reconciles the Corporation's loan receivables to its managed loans and average loan receivables to its average managed loans.

Interest income increased $209.7 million or 5.4% to $4.1 billion for 2004 and increased $180.8 million or 4.9% to $3.9 billion for 2003 from $3.7 billion for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, interest income would have increased $114.5 million or 3.1% for 2003.

Interest expense increased $23.3 million or 1.5% to $1.5 billion for 2004 and decreased $95.0 million or 5.9% to $1.5 billion for 2003 from $1.6 billion for 2002.

The provision for possible credit losses decreased $245.8 million or 17.7% to $1.1 billion for 2004 and increased $52.5 million or 3.9% to $1.4 billion for 2003 from $1.3 billion for 2002. The decrease in the provision for possible credit losses for 2004 was based on improving asset quality trends, enhanced collection strategies, and an improved economy.

The net credit loss ratio on loan receivables for 2004 was 4.26%, as compared to 4.84% for 2003, and 4.57% for 2002. The net credit loss ratio on managed loans for 2004 was 4.74%, as compared to 5.22% for 2003, and 4.99% for 2002. Delinquency on loan receivables at December 31, 2004 was 3.29%, as compared to 3.84% at December 31, 2003, and 4.36% at December 31, 2002. Delinquency on managed loans was 4.13% at December 31, 2004, as compared to 4.39% at December 31, 2003, and 4.88% at December 31, 2002.

Refer to Table 15 for a reconciliation of the loan receivables delinquency ratio to the managed delinquency ratio. Refer to Table 20 for a reconciliation of the loan receivables net credit loss ratio to the managed net credit loss ratio.

Other operating income increased $432.9 million or 5.5% to $8.3 billion for 2004 and increased $1.1 billion or 15.9% to $7.8 billion for 2003 from $6.8 billion for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, other operating income would have increased $875.2 million or 12.6% for 2003.

Other operating expense increased $392.6 million or 7.7% to $5.5 billion for 2004 and increased $422.2 million or 9.0% to $5.1 billion for 2003 from $4.7 billion for 2002.

**TABLE 2: RECONCILIATION OF LOAN RECEIVABLES TO MANAGED LOANS**  *(dollars in thousands)*

| Year Ended December 31, | | 2004 | | 2003 | | 2002 |
|---|---|---|---|---|---|---|
| **At Year End:** | | | | | | |
|     Loans held for securitization | $ | 8,239,487 | $ | 13,084,105 | $ | 11,029,627 |
|     Loan portfolio | | 25,519,363 | | 20,539,972 | | 17,696,881 |
|         Loan receivables | | 33,758,850 | | 33,624,077 | | 28,726,508 |
|     Securitized loans | | 87,859,325 | | 84,869,483 | | 78,531,334 |
|         Total managed loans | $ | 121,618,175 | $ | 118,493,560 | $ | 107,257,842 |
| **Average for the Year:** | | | | | | |
|     Loans held for securitization | $ | 8,893,754 | $ | 9,198,810 | $ | 8,130,207 |
|     Loan portfolio | | 22,162,033 | | 18,985,008 | | 17,184,993 |
|         Loan receivables | | 31,055,787 | | 28,183,818 | | 25,315,200 |
|     Securitized loans | | 87,040,251 | | 81,691,156 | | 74,718,731 |
|         Total managed loans | $ | 118,096,038 | $ | 109,874,974 | $ | 100,033,931 |

Net income of the Corporation's foreign operations decreased $61.9 million or 24.6% to $189.4 million for 2004 and increased $32.5 million or 14.9% to $251.3 million for 2003 from $218.7 million in 2002. The decrease in net income related to the Corporation's foreign operations during 2004 is primarily related to the Corporation's continued investment in the start-up of operations in Spain and completion of the Strategic Systems Extension ("SSE") initiative, including nonrecurring transition expenses. Contributing to the impacts of these business items were significant and rapid rises in the cost of funding for European operations and the general competitive environment, including low rate promotional offerings by competitors for longer durations. See Note 30: Foreign Activities for further detail on the Corporation's foreign operations.

The Corporation's return on average total assets for 2004 increased to 4.39% from 4.16% for 2003 and 3.67% for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the Corporation's return on average total assets would have increased 15 basis points for 2003.

The Corporation's return on average stockholders' equity was 21.72% for 2004, as compared to 22.98% for 2003 and 21.29% for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the Corporation's return on average stockholders' equity would have decreased 21 basis points for 2003.

Table 3 reconciles the Corporation's return on average total assets and return on average stockholders' equity for 2002, to the Corporation's return on average total assets and return on average stockholders' equity for 2002 excluding the change in the estimated value of accrued interest and fees in 2002.

## NET INTEREST INCOME

Net interest income represents interest income on total interest-earning assets, on a fully taxable equivalent basis, where appropriate, less interest expense on total interest-bearing liabilities. Fully taxable equivalent basis represents the income on total interest-earning assets that is either tax-exempt or taxed at a reduced rate, adjusted to give effect to the prevailing incremental federal income tax rate, and adjusted for nondeductible carrying costs and state income taxes, where applicable. Yield calculations, where appropriate, include these adjustments.

Tables 4 and 5 provide further detail regarding the Corporation's average balances, yields and rates, interest income and expense, and the impact that rate and volume changes had on the Corporation's net interest income for the years ended December 31, 2004, 2003, and 2002.

## TABLE 3: RECONCILIATION OF THE AS REPORTED RETURN ON AVERAGE TOTAL ASSETS AND STOCKHOLDERS' EQUITY TO THE RETURN ON AVERAGE TOTAL ASSETS AND STOCKHOLDERS' EQUITY EXCLUDING THE CHANGE IN THE ESTIMATED VALUE OF ACCRUED INTEREST AND FEES IN 2002 *(dollars in thousands)*

Year Ended December 31, 2002

|  | Average Balance | Ratio | Net Income |
|---|---|---|---|
| **Return on Average Total Assets** | | | |
| As reported | $ 48,154,027 | 3.67% | $ 1,765,954 |
| Impact of the change in the estimated value of accrued interest and fees in 2002 | 67,182 | | 167,167 |
| Excluding the change in the estimated value of accrued interest and fees in 2002 | $ 48,221,209 | 4.01 | $ 1,933,121 |
| **Return on Average Stockholders' Equity** | | | |
| As reported | $ 8,293,823 | 21.29 | $ 1,765,954 |
| Impact of the change in the estimated value of accrued interest and fees in 2002 | 42,593 | | 167,167 |
| Excluding the change in the estimated value of accrued interest and fees in 2002 | $ 8,336,416 | 23.19 | $ 1,933,121 |

**TABLE 4: STATEMENTS OF AVERAGE BALANCES, YIELDS AND RATES, INCOME OR EXPENSE**
*(dollars in thousands, yields and rates on a fully taxable equivalent basis)*

| Year Ended December 31, | 2004 Average Balance | 2004 Yield/Rate | 2004 Income or Expense | 2003 Average Balance | 2003 Yield/Rate | 2003 Income or Expense | 2002 Average Balance | 2002 Yield/Rate | 2002 Income or Expense |
|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | |
| **Interest-earning assets:** | | | | | | | | | |
| Money market instruments: | | | | | | | | | |
| Interest-earning time deposits in other banks: | | | | | | | | | |
| Domestic | $ 114,294 | .99% | $ 1,135 | $ 8,181 | 1.91% | $ 156 | $ 1,244 | .96% | $ 12 |
| Foreign | 4,647,115 | 2.19 | 101,762 | 4,629,799 | 1.71 | 79,103 | 2,149,065 | 2.47 | 53,121 |
| Total interest-earning time deposits in other banks | 4,761,409 | 2.16 | 102,897 | 4,637,980 | 1.71 | 79,259 | 2,150,309 | 2.47 | 53,133 |
| Federal funds sold | 2,115,679 | 1.33 | 28,112 | 2,957,819 | 1.12 | 33,137 | 2,127,914 | 1.67 | 35,460 |
| Total money market instruments | 6,877,088 | 1.91 | 131,009 | 7,595,799 | 1.48 | 112,396 | 4,278,223 | 2.07 | 88,593 |
| Investment securities (a): | | | | | | | | | |
| Domestic: | | | | | | | | | |
| Taxable | 4,902,078 | 2.17 | 106,448 | 3,722,062 | 2.67 | 99,223 | 3,688,047 | 3.42 | 126,062 |
| Tax-exempt (b) | 111,439 | 2.29 | 2,548 | 109,403 | 1.99 | 2,176 | 110,054 | 2.69 | 2,965 |
| Total domestic investment securities | 5,013,517 | 2.17 | 108,996 | 3,831,465 | 2.65 | 101,399 | 3,798,101 | 3.40 | 129,027 |
| Foreign | 555,829 | 3.97 | 22,089 | 266,286 | 4.19 | 11,147 | 181,514 | 4.60 | 8,349 |
| Total investment securities | 5,569,346 | 2.35 | 131,076 | 4,097,751 | 2.75 | 112,546 | 3,979,615 | 3.45 | 137,376 |
| Other interest-earning assets (a) (c) | 4,120,645 | 7.67 | 315,901 | 3,904,013 | 7.82 | 305,468 | 3,869,893 | 9.28 | 359,159 |
| Loan receivables: | | | | | | | | | |
| Loans held for securitization: | | | | | | | | | |
| Domestic (d): | | | | | | | | | |
| Credit card | 6,748,927 | 11.94 | 805,822 | 6,856,270 | 12.47 | 854,977 | 5,993,515 | 13.11 | 785,750 |
| Other consumer | 38,938 | 5.86 | 2,280 | 52,883 | 5.35 | 2,827 | 438,187 | 15.30 | 67,062 |
| Commercial | 898 | 9.13 | 82 | 287,420 | 9.11 | 26,184 | 318,289 | 8.73 | 27,786 |
| Total domestic loans held for securitization | 6,788,763 | 11.90 | 808,184 | 7,196,573 | 12.28 | 883,988 | 6,749,991 | 13.05 | 880,598 |
| Foreign (d): | | | | | | | | | |
| Credit card | 2,104,991 | 12.20 | 256,821 | 2,002,237 | 11.44 | 228,989 | 1,380,216 | 12.75 | 175,960 |
| Other consumer | – | – | – | – | – | – | – | – | – |
| Commercial | – | – | – | – | – | – | – | – | – |
| Total foreign loans held for securitization | 2,104,991 | 12.20 | 256,821 | 2,002,237 | 11.44 | 228,989 | 1,380,216 | 12.75 | 175,960 |
| Total loans held for securitization | 8,893,754 | 11.97 | 1,065,005 | 9,198,810 | 12.10 | 1,112,977 | 8,130,207 | 13.00 | 1,056,558 |
| Loan portfolio (c): | | | | | | | | | |
| Domestic (d): | | | | | | | | | |
| Credit card | 6,963,880 | 11.02 | 767,487 | 6,777,971 | 10.93 | 740,706 | 6,376,147 | 11.04 | 704,026 |
| Other consumer | 5,554,193 | 13.73 | 762,821 | 6,051,906 | 13.96 | 845,040 | 5,753,784 | 13.86 | 797,694 |
| Commercial | 2,189,197 | 8.14 | 178,108 | 746,662 | 7.97 | 59,489 | 1,034,703 | 7.66 | 79,231 |
| Total domestic loan portfolio | 14,707,270 | 11.62 | 1,708,416 | 13,575,639 | 12.12 | 1,645,235 | 13,164,634 | 12.01 | 1,580,951 |
| Foreign (d): | | | | | | | | | |
| Credit card | 3,361,840 | 10.40 | 349,616 | 3,294,636 | 11.22 | 369,791 | 2,402,517 | 12.16 | 292,140 |
| Other consumer | 3,027,292 | 9.27 | 280,675 | 2,097,784 | 9.54 | 200,152 | 1,617,842 | 10.16 | 164,363 |
| Commercial | 1,065,631 | 8.25 | 87,910 | 16,949 | 6.36 | 1,078 | – | – | – |
| Total foreign loan portfolio | 7,454,763 | 9.63 | 718,201 | 5,409,369 | 10.56 | 571,021 | 4,020,359 | 11.35 | 456,503 |
| Total loan portfolio | 22,162,033 | 10.95 | 2,426,617 | 18,985,008 | 11.67 | 2,216,256 | 17,184,993 | 11.86 | 2,037,454 |
| Total loan receivables | 31,055,787 | 11.24 | 3,491,622 | 28,183,818 | 11.81 | 3,329,233 | 25,315,200 | 12.22 | 3,094,012 |
| Total interest-earning assets | 47,622,866 | 8.55 | 4,069,608 | 43,781,381 | 8.82 | 3,859,643 | 37,442,931 | 9.83 | 3,679,140 |
| Cash and due from banks | 908,015 | | | 781,507 | | | 766,003 | | |
| Premises and equipment, net | 2,719,263 | | | 2,576,437 | | | 2,434,161 | | |
| Other assets (e) | 10,909,175 | | | 10,252,088 | | | 8,452,712 | | |
| Reserve for possible credit losses | (1,286,631) | | | (1,158,510) | | | (941,780) | | |
| Total assets | $ 60,952,688 | | | $ 56,232,903 | | | $ 48,154,027 | | |
| **Liabilities and Stockholders' Equity** | | | | | | | | | |
| **Interest-bearing liabilities:** | | | | | | | | | |
| Interest-bearing deposits: | | | | | | | | | |
| Domestic: | | | | | | | | | |
| Time deposits | $ 20,849,344 | 3.98 | 830,174 | $ 21,472,666 | 4.39 | 942,296 | $ 19,485,060 | 5.28 | 1,027,905 |
| Money market deposit accounts | 7,436,962 | 1.62 | 120,783 | 7,844,120 | 1.80 | 141,117 | 7,040,563 | 2.70 | 190,072 |
| Interest-bearing transaction accounts | 49,826 | .92 | 458 | 50,369 | 1.07 | 538 | 47,157 | 1.71 | 808 |
| Savings accounts | 86,592 | 1.43 | 1,235 | 82,088 | 1.18 | 967 | 74,839 | 1.74 | 1,302 |
| Total domestic interest-bearing deposits | 28,422,724 | 3.35 | 952,650 | 29,449,243 | 3.68 | 1,084,918 | 26,647,619 | 4.58 | 1,220,087 |
| Foreign: | | | | | | | | | |
| Time deposits | 818,149 | 3.57 | 29,177 | 712,239 | 3.21 | 22,888 | 924,325 | 3.83 | 35,440 |
| Total interest-bearing deposits | 29,240,873 | 3.36 | 981,827 | 30,161,482 | 3.67 | 1,107,806 | 27,571,944 | 4.55 | 1,255,527 |
| Borrowed funds: | | | | | | | | | |
| Short-term borrowings: | | | | | | | | | |
| Domestic | 900,549 | 3.48 | 31,356 | 988,533 | 3.46 | 34,185 | 1,037,403 | 3.57 | 37,051 |
| Foreign | 1,022,515 | 4.46 | 45,554 | 153,421 | 3.22 | 4,947 | 215,718 | 2.75 | 5,927 |
| Total short-term borrowings | 1,923,064 | 4.00 | 76,910 | 1,141,954 | 3.43 | 39,132 | 1,253,121 | 3.43 | 42,978 |
| Long-term debt and bank notes (e): | | | | | | | | | |
| Domestic | 7,644,963 | 2.93 | 224,068 | 7,291,420 | 2.50 | 182,240 | 5,696,163 | 3.05 | 173,463 |
| Foreign | 4,070,447 | 6.12 | 249,013 | 3,266,173 | 5.49 | 179,333 | 2,344,256 | 5.61 | 131,527 |
| Total long-term debt and bank notes | 11,715,410 | 4.04 | 473,081 | 10,557,593 | 3.42 | 361,573 | 8,040,419 | 3.79 | 304,990 |
| Total borrowed funds | 13,638,474 | 4.03 | 549,991 | 11,699,547 | 3.42 | 400,705 | 9,293,540 | 3.74 | 347,968 |
| Total interest-bearing liabilities | 42,879,347 | 3.57 | 1,531,818 | 41,861,029 | 3.60 | 1,508,511 | 36,865,484 | 4.35 | 1,603,495 |
| Noninterest-bearing deposits | 2,652,764 | | | 1,719,058 | | | 909,543 | | |
| Other liabilities | 3,092,361 | | | 2,480,038 | | | 2,085,177 | | |
| Total liabilities | 48,624,472 | | | 46,060,125 | | | 39,860,204 | | |
| Stockholders' equity | 12,328,216 | | | 10,172,778 | | | 8,293,823 | | |
| Total liabilities and stockholders' equity | $ 60,952,688 | | | $ 56,232,903 | | | $ 48,154,027 | | |
| Net interest income (c) | | | $ 2,537,790 | | | $ 2,351,132 | | | $ 2,075,645 |
| Net interest margin (c) | | 5.33 | | | 5.37 | | | 5.54 | |
| Interest rate spread (c) | | 4.98 | | | 5.22 | | | 5.48 | |

(a) Average balances for investment securities available-for-sale and other interest-earning assets are based on market values or estimated market values; if these assets were carried at amortized cost, there would not be a material impact on the net interest margin.

(b)    The fully taxable equivalent adjustment for the years ended December 31, 2004, 2003, and 2002 was $989, $759, and $1,070, respectively.

(c)    December 31, 2002 includes the impact of the change in the estimated value of accrued interest and fees.

(d)    The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

(e)    Includes the impact of interest rate swap agreements and foreign exchange swap agreements used to change a portion of fixed-rate funding sources to floating-rate funding sources.

28    MBNA annual report 2004

**TABLE 5: RATE-VOLUME VARIANCE ANALYSIS (a)** *(dollars in thousands, on a fully taxable equivalent basis)*

| Year Ended December 31, | 2004 Compared to 2003 | | | 2003 Compared to 2002 | | |
|---|---|---|---|---|---|---|
| | Volume | Rate | Variance | Volume | Rate | Variance |
| **Interest-Earning Assets** | | | | | | |
| Money market instruments: | | | | | | |
| Interest-earning time deposits in other banks: | | | | | | |
| Domestic | $ 1,088 | $ (109) | $ 979 | $ 123 | $ 21 | $ 144 |
| Foreign | 297 | 22,362 | 22,659 | 46,381 | (20,399) | 25,982 |
| Total interest-earning time deposits in other banks | 1,385 | 22,253 | 23,638 | 46,504 | (20,378) | 26,126 |
| Federal funds sold | (10,496) | 5,471 | (5,025) | 11,367 | (13,690) | (2,323) |
| Total money market instruments | (9,111) | 27,724 | 18,613 | 57,871 | (34,068) | 23,803 |
| Investment securities: | | | | | | |
| Domestic: | | | | | | |
| Taxable | 27,777 | (20,552) | 7,225 | 1,152 | (27,991) | (26,839) |
| Tax-exempt | 41 | 331 | 372 | (17) | (772) | (789) |
| Total domestic investment securities | 27,818 | (20,221) | 7,597 | 1,135 | (28,763) | (27,628) |
| Foreign | 11,530 | (597) | 10,933 | 3,605 | (807) | 2,798 |
| Total investment securities | 39,348 | (20,818) | 18,530 | 4,740 | (29,570) | (24,830) |
| Other interest-earning assets (b) | 16,699 | (6,266) | 10,433 | 3,140 | (56,831) | (53,691) |
| Loan receivables: | | | | | | |
| Loans held for securitization: | | | | | | |
| Domestic (c): | | | | | | |
| Credit card | (13,233) | (35,922) | (49,155) | 108,984 | (39,757) | 69,227 |
| Other consumer | (798) | 251 | (547) | (36,916) | (27,319) | (64,235) |
| Commercial | (26,163) | 61 | (26,102) | (2,776) | 1,174 | (1,602) |
| Total domestic loans held for securitization | (40,194) | (35,610) | (75,804) | 69,292 | (65,902) | 3,390 |
| Foreign (c): | | | | | | |
| Credit card | 12,093 | 15,739 | 27,832 | 72,656 | (19,627) | 53,029 |
| Other consumer | – | – | – | – | – | – |
| Commercial | – | – | – | – | – | – |
| Total foreign loans held for securitization | 12,093 | 15,739 | 27,832 | 72,656 | (19,627) | 53,029 |
| Total loans held for securitization | (28,101) | (19,871) | (47,972) | 141,948 | (85,529) | 56,419 |
| Loan portfolio (b): | | | | | | |
| Domestic (c): | | | | | | |
| Credit card | 20,548 | 6,233 | 26,781 | 43,882 | (7,202) | 36,680 |
| Other consumer | (68,546) | (13,673) | (82,219) | 41,591 | 5,755 | 47,346 |
| Commercial | 117,335 | 1,284 | 118,619 | (22,836) | 3,094 | (19,742) |
| Total domestic loan portfolio | 69,337 | (6,156) | 63,181 | 62,637 | 1,647 | 64,284 |
| Foreign (c): | | | | | | |
| Credit card | 7,423 | (27,598) | (20,175) | 101,565 | (23,914) | 77,651 |
| Other consumer | 86,329 | (5,806) | 80,523 | 46,297 | (10,562) | 35,789 |
| Commercial | 86,417 | 415 | 86,832 | 1,078 | – | 1,078 |
| Total foreign loan portfolio | 180,169 | (32,989) | 147,180 | 148,940 | (34,422) | 114,518 |
| Total loan portfolio | 249,506 | (39,145) | 210,361 | 211,577 | (32,775) | 178,802 |
| Total loan receivables | 221,405 | (59,016) | 162,389 | 353,525 | (118,304) | 235,221 |
| Total interest income (b) | 268,341 | (58,376) | 209,965 | 419,276 | (238,773) | 180,503 |
| **Interest-Bearing Liabilities** | | | | | | |
| Interest-bearing deposits: | | | | | | |
| Domestic: | | | | | | |
| Time deposits | (26,749) | (85,373) | (112,122) | 98,196 | (183,805) | (85,609) |
| Money market deposit accounts | (7,077) | (13,257) | (20,334) | 19,849 | (68,804) | (48,955) |
| Interest-bearing transaction accounts | (6) | (74) | (80) | 52 | (322) | (270) |
| Savings accounts | 55 | 213 | 268 | 117 | (452) | (335) |
| Total domestic interest-bearing deposits | (33,777) | (98,491) | (132,268) | 118,214 | (253,383) | (135,169) |
| Foreign: | | | | | | |
| Time deposits | 3,618 | 2,671 | 6,289 | (7,360) | (5,192) | (12,552) |
| Total interest-bearing deposits | (30,159) | (95,820) | (125,979) | 110,854 | (258,575) | (147,721) |
| Borrowed funds: | | | | | | |
| Short-term borrowings: | | | | | | |
| Domestic | (3,062) | 233 | (2,829) | (1,712) | (1,154) | (2,866) |
| Foreign | 38,044 | 2,563 | 40,607 | (1,897) | 917 | (980) |
| Total short-term borrowings | 34,982 | 2,796 | 37,778 | (3,609) | (237) | (3,846) |
| Long-term debt and bank notes: | | | | | | |
| Domestic | 9,171 | 32,657 | 41,828 | 43,270 | (34,493) | 8,777 |
| Foreign | 47,605 | 22,075 | 69,680 | 50,676 | (2,870) | 47,806 |
| Total long-term debt and bank notes | 56,776 | 54,732 | 111,508 | 93,946 | (37,363) | 56,583 |
| Total borrowed funds | 91,758 | 57,528 | 149,286 | 90,337 | (37,600) | 52,737 |
| Total interest expense | 61,599 | (38,292) | 23,307 | 201,191 | (296,175) | (94,984) |
| Net interest income (b) | $ 206,742 | $ (20,084) | $ 186,658 | $ 218,085 | $ 57,402 | $ 275,487 |

(a)  The rate-volume variance for each category has been allocated on a consistent basis between rate and volume variances based on the percentage of the rate or volume variance to the sum of the two absolute variances.

(b)  Rate-volume variance amounts include the impact of the change in the estimated value of accrued interest and fees in 2002.

(c)  The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

Net interest income, on a fully taxable equivalent basis, increased $186.7 million or 7.9% to $2.5 billion for 2004 from 2003. Net interest income, on a fully taxable equivalent basis, increased $275.5 million or 13.3% to $2.4 billion from 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, net interest income, on a fully taxable equivalent basis, would have increased $209.2 million or 9.8% in 2003.

### AVERAGE INTEREST-EARNING ASSETS

Average interest-earning assets increased $3.8 billion or 8.8% to $47.6 billion for 2004 from 2003. The increase in average interest-earning assets for 2004 was primarily the result of an increase in average loan receivables of $2.9 billion and an increase in average investment securities and money market instruments of $752.9 million. The yield on average interest-earning assets decreased 27 basis points to 8.55%, as compared to 8.82% for 2003. The decrease in the yield on average interest-earning assets was primarily the result of the decrease in the yield earned on average loan receivables.

Average interest-earning assets increased $6.3 billion or 16.9% to $43.8 billion for 2003 from 2002. The increase in average interest-earning assets for 2003 was primarily the result of an increase in average loan receivables of $2.9 billion and an increase in average money market instruments of $3.3 billion. The yield on average interest-earning assets decreased 101 basis points to 8.82%, as compared to 9.83% for 2002. The decrease in the yield on average interest-earning assets was primarily the result of the decrease in the yield earned on average loan receivables, average total investment securities and money market instruments, and average other interest-earning assets, combined with an increase in lower yielding average total investment securities and money market instruments, and average other interest-earning assets as a percentage of total average interest-earning assets. The decrease in the yield on average interest-earning assets for 2003, as compared to 2002, would have been larger excluding the change in the estimated value of accrued interest and fees in 2002, which decreased the yield earned on average loan receivables by 25 basis points for 2002 (see "Loan Receivables" for further discussion).

### AVERAGE INTEREST-BEARING LIABILITIES

Average interest-bearing liabilities increased $1.0 billion or 2.4% to $42.9 billion for 2004 from 2003. The increase in average interest-bearing liabilities for 2004 was primarily the result of an increase of $1.9 billion in average borrowed funds, partially offset by a decrease of $920.6 million in average interest-bearing deposits. The 3 basis point decrease in the rate paid on average interest-bearing liabilities to 3.57% for 2004 from 3.60% for

2003, was primarily the result of the decrease in the rate paid on interest-bearing deposits, partially offset by the increase in the rate paid on borrowed funds.

Average interest-bearing liabilities increased $5.0 billion or 13.6% to $41.9 billion for 2003 from 2002. The increase in average interest-bearing liabilities for 2003 was primarily the result of an increase of $2.6 billion in average interest-bearing deposits and an increase of $2.4 billion in average borrowed funds. The 75 basis point decrease in the rate paid on average interest-bearing liabilities to 3.60% for 2003 from 4.35% for 2002, reflects the continued impact of actions by the Federal Open Market Committee ("FOMC") of the Federal Reserve throughout 2001, in the fourth quarter of 2002, and the second quarter of 2003 that impacted overall market interest rates.

Table 6 highlights average interest-earning assets and average interest-bearing liabilities.

### NET INTEREST MARGIN

The Corporation's net interest margin, on a fully taxable equivalent basis, was 5.33% for 2004, as compared to 5.37% for 2003. The net interest margin represents net interest income on a fully taxable equivalent basis expressed as a percentage of average total interest-earning assets. The 4 basis point decrease in the net interest margin for 2004, was primarily the result of a decrease in the interest rate spread between interest-earning assets and interest-bearing liabilities.

The Corporation's net interest margin, on a fully taxable equivalent basis, was 5.37% for 2003, as compared to 5.54% for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the net interest margin, on a fully taxable equivalent basis for 2003, would have decreased 34 basis points as compared to 2002, primarily as a result of average interest-earning assets growing at a faster rate than net interest income combined with the decrease in the yield earned on average interest-earning assets, partially offset by the decrease in the rate paid on average interest-bearing liabilities. Also, the increase in lower yielding average total investment securities and money market instruments, and other interest-earning assets as a percentage of average interest-earning assets further reduced the net interest margin.

See "Off-Balance Sheet Arrangements— Impact of Off-Balance Sheet Asset Securitization Transactions on the Corporation's Results" for a discussion of the managed net interest margin and a reconciliation of the net interest margin ratio to the net interest margin ratio excluding the change in the estimated value of accrued interest and fees in 2002.

### TABLE 6: SUMMARIZED AVERAGE INTEREST-EARNING ASSETS AND AVERAGE INTEREST-BEARING LIABILITIES *(dollars in thousands, yields and rates on a fully taxable equivalent basis)*

| Year Ended December 31, | 2004 | | | 2003 | | | 2002 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Average Balance | Yield/ Rate | Income or Expense | Average Balance | Yield/ Rate | Income or Expense | Average Balance | Yield/ Rate | Income or Expense |
| Total interest-earning assets | $ 47,622,866 | 8.55% | $ 4,069,608 | $ 43,781,381 | 8.82% | $3,859,643 | $ 37,442,931 | 9.83% | $ 3,679,140 |
| Total interest-bearing liabilities | 42,879,347 | 3.57 | 1,531,818 | 41,861,029 | 3.60 | 1,508,511 | 36,865,484 | 4.35 | 1,603,495 |
| Net interest income | | | $ 2,537,790 | | | $2,351,132 | | | $ 2,075,645 |
| Net interest margin | | 5.33 | | | 5.37 | | | 5.54 | |

## INVESTMENT SECURITIES AND MONEY MARKET INSTRUMENTS

The Corporation seeks to maintain its portfolio of investment securities and money market instruments at a level appropriate for the Corporation's liquidity needs. The Corporation's average investment securities and money market instruments are affected by the timing of receipt of funds from asset securitization transactions, deposits, loan payments, and unsecured long-term debt and bank note issuances. Funds received from these sources are normally invested in short-term, liquid money market instruments and investment securities available-for-sale until the funds are needed for loan growth and other liquidity needs.

### INVESTMENT SECURITIES

Investment securities consist primarily of AAA-rated securities, most of which can be used as collateral under repurchase agreements.

Interest income on investment securities for 2004, on a fully taxable equivalent basis, increased $18.5 million or 16.5% to $131.1 million for 2004 from 2003. The increase in interest income on investment securities for 2004 was primarily a result of an increase in average investment securities of $1.5 billion, partially offset by a 40 basis point decrease in the yield earned on average investment securities from 2003. The increase in average investment securities in 2004 was a result of the Corporation investing a larger portion of its liquid assets in higher yielding investment securities. Interest income on investment securities for 2003, on a fully taxable equivalent basis, decreased $24.8 million or 18.1% to $112.5 million for 2003 from 2002. The decrease in interest income on investment securities for 2003 was primarily a result of a 70 basis point decrease in the yield earned on average investment securities, partially offset by an increase in average investment securities of $118.1 million from 2002.

### MONEY MARKET INSTRUMENTS

Money market instruments include interest-earning time deposits in other banks and federal funds sold.

Interest income on money market instruments increased $18.6 million or 16.6% to $131.0 million for 2004 from 2003. The increase in interest income on money market instruments was primarily the result of a 43 basis point increase in the yield earned on average money market instruments, partially offset by a decrease in average money market instruments of $718.7 million from 2003. The increase in the yield earned on average money market instruments was primarily a result of rising foreign and domestic short-term interest rates during 2004. The decrease in average money market instruments was a result of the Corporation investing a larger portion of its liquid assets in higher yielding investment securities. Interest income on money market instruments increased $23.8 million or 26.9% to $112.4 million for 2003 from 2002. The increase in interest income on money market instruments was primarily the result of an increase in average money market instruments of $3.3 billion for 2003, partially offset by a 59 basis point decrease in the yield earned on average money market instruments.

Average investment securities and money market instruments as a percentage of average interest-earning assets were 26.1% for

2004, as compared to 26.7% for 2003 and 22.1% for 2002. Money market instruments increased in 2003 to provide liquidity to support portfolio acquisition activity, to support anticipated loan growth, and in anticipation of possible market disruptions due to uncertainty created by world events. Also, money market instruments increased in 2003 as a result of the change in the timing of the remittance of principal collections on securitized loans to the trusts.

## OTHER INTEREST-EARNING ASSETS

Other interest-earning assets include the Corporation's retained interests in securitization transactions, which are the interest-only strip receivable, cash reserve accounts, accrued interest and fees on securitized loans, and other subordinated retained interests. Also included in other interest-earning assets is Federal Reserve Bank stock. The Corporation accrues interest income related to its retained beneficial interests in its securitization transactions accounted for as sales in the Corporation's consolidated financial statements. The Corporation includes these retained interests in accounts receivable from securitization in the consolidated statements of financial condition.

Interest income on other interest-earning assets increased $10.4 million or 3.4% to $315.9 million for 2004, as compared to a decrease of $53.7 million or 14.9% to $305.5 million for 2003 from $359.2 million for 2002. The increase in interest income on other interest-earning assets for 2004 was primarily the result of an increase in average other interest-earning assets of $216.6 million, partially offset by a decrease in the yield earned on average other interest-earning assets of 15 basis points in 2004. The increase in average other interest-earning assets for 2004 was primarily attributable to the increase in the average balances of the Corporation's cash reserve accounts and interest-only strip receivable, partially offset by the decrease in the average balance of the Corporation's accrued interest and fees on securitized loans. The decrease in interest income on other interest-earning assets for 2003 was primarily the result of a decrease of 146 basis points in the yield earned on average other interest-earning assets in 2003. The decrease in the yield earned on average other interest-earning assets for 2003 was primarily the result of the decrease in the discount rate assumptions used in the valuation of the Corporation's retained beneficial interests in its securitization transactions.

Note 9: Off-Balance Sheet Asset Securitization to the consolidated financial statements provides further detail regarding the Corporation's asset securitization transactions.

## LOAN RECEIVABLES

Loan receivables consist of the Corporation's loans held for securitization and the loan portfolio.

In the first quarter of 2004, the Corporation acquired a total of $1.6 billion of commercial and other consumer loan receivables in connection with the PCL acquisition and $893.0 million of commercial loan receivables in connection with the Sky Financial Solutions, Inc. ("SFS") acquisition. Interest income generated by these loans was $199.2 million for 2004. See Note 5: Acquisitions to the consolidated financial statements for further detail regarding the PCL and SFS acquisitions.

**TABLE 7: LOAN RECEIVABLES DISTRIBUTION (a)** *(dollars in thousands)*

| December 31, | 2004 | | 2003 | | 2002 | | 2001 | | 2000 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Loans Held for Securitization (b)** | | | | | | | | | | |
| Domestic: | | | | | | | | | | |
| Credit card | $ 7,023,182 | 20.8% | $ 10,273,503 | 30.6% | $ 8,703,035 | 30.3% | $ 7,943,295 | 32.2% | $ 6,395,826 | 32.1% |
| Other consumer | 15,960 | – | 11,653 | – | 40,962 | .1 | 1,032,697 | 4.2 | 1,022,756 | 5.1 |
| Commercial | 667 | – | 759 | – | 454,716 | 1.6 | 670 | – | 826 | – |
| Total domestic loans held for securitization | 7,039,809 | 20.8 | 10,285,915 | 30.6 | 9,198,713 | 32.0 | 8,976,662 | 36.4 | 7,419,408 | 37.2 |
| Foreign: | | | | | | | | | | |
| Credit card | 1,199,678 | 3.6 | 2,798,190 | 8.3 | 1,830,914 | 6.4 | 953,286 | 3.9 | 852,525 | 4.3 |
| Other consumer | – | – | – | – | – | – | – | – | – | – |
| Commercial | – | – | – | – | – | – | – | – | – | – |
| Total foreign loans held for securitization | 1,199,678 | 3.6 | 2,798,190 | 8.3 | 1,830,914 | 6.4 | 953,286 | 3.9 | 852,525 | 4.3 |
| Total loans held for securitization | 8,239,487 | 24.4 | 13,084,105 | 38.9 | 11,029,627 | 38.4 | 9,929,948 | 40.3 | 8,271,933 | 41.5 |
| **Loan Portfolio** | | | | | | | | | | |
| Domestic: | | | | | | | | | | |
| Credit card | 6,895,187 | 20.4 | 7,223,190 | 21.5 | 5,974,054 | 20.8 | 5,307,860 | 21.5 | 5,799,805 | 29.1 |
| Other consumer | 5,822,947 | 17.3 | 5,599,281 | 16.7 | 6,134,204 | 21.3 | 4,973,339 | 20.2 | 2,704,370 | 13.5 |
| Commercial | 2,735,907 | 8.1 | 1,293,718 | 3.8 | 590,609 | 2.1 | 1,252,470 | 5.1 | 908,027 | 4.5 |
| Total domestic loan portfolio | 15,454,041 | 45.8 | 14,116,189 | 42.0 | 12,698,867 | 44.2 | 11,533,669 | 46.8 | 9,412,202 | 47.1 |
| Foreign: | | | | | | | | | | |
| Credit card | 5,573,013 | 16.5 | 3,967,192 | 11.8 | 3,070,997 | 10.7 | 1,822,104 | 7.4 | 1,185,859 | 6.0 |
| Other consumer | 3,266,118 | 9.7 | 2,418,449 | 7.2 | 1,927,015 | 6.7 | 1,347,843 | 5.5 | 1,084,843 | 5.4 |
| Commercial | 1,226,191 | 3.6 | 38,142 | .1 | 2 | – | – | – | – | – |
| Total foreign loan portfolio | 10,065,322 | 29.8 | 6,423,783 | 19.1 | 4,998,014 | 17.4 | 3,169,947 | 12.9 | 2,270,702 | 11.4 |
| Total loan portfolio | 25,519,363 | 75.6 | 20,539,972 | 61.1 | 17,696,881 | 61.6 | 14,703,616 | 59.7 | 11,682,904 | 58.5 |
| Total loan receivables | $ 33,758,850 | 100.0% | $ 33,624,077 | 100.0% | $ 28,726,508 | 100.0% | $ 24,633,564 | 100.0% | $ 19,954,837 | 100.0% |

(a)   The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

(b)   Loans held for securitization includes loans originated through certain endorsing organizations or financial institutions who have the contractual right to purchase the loans from the Corporation at fair value and the lesser of loan principal receivables eligible for securitization or sale or loan principal receivables which management intends to securitize or sell within one year.

Interest income generated by the Corporation's loan receivables increased $162.4 million or 4.9% to $3.5 billion for 2004 from 2003. The increase in interest income on loan receivables for 2004 was primarily the result of an increase in average loan receivables of $2.9 billion from 2003, partially offset by a decrease in the yield earned on average loan receivables. The increase in average loan receivables was primarily driven by the PCL and SFS acquisitions discussed in the previous paragraph. The yield earned by the Corporation for 2004 on average loan receivables was 11.24%, as compared to 11.81% for 2003.

Interest income generated by the Corporation's loan receivables increased $235.2 million or 7.6% to $3.3 billion for 2003 from 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the interest income generated by the Corporation's loan receivables would have increased by $169.0 million or 5.3% from 2002. The increase in interest income on loan receivables for 2003 was primarily the result of an increase in average loan receivables of $2.9 billion from 2002, partially offset by a decrease in the yield earned on average loan receivables. The yield earned by the Corporation for 2003 on average loan receivables was 11.81%, as compared to 12.22% for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the yield earned by the Corporation for 2003 on average loan receivables would have decreased 66 basis points from 2002.

Table 7 presents the Corporation's loan receivables distributed by loan type. Loan receivables increased to $33.8 billion at December 31, 2004, as compared to $33.6 billion and $28.7 billion at December 31, 2003 and 2002, respectively.

**DOMESTIC CREDIT CARD LOAN RECEIVABLES**
Domestic credit card loan receivables decreased $3.6 billion or 20.5% to $13.9 billion at December 31, 2004, from $17.5 billion at December 31, 2003, and $14.7 billion at December 31, 2002. The decrease in domestic credit card loan receivables at December 31, 2004, was primarily the result of loan repayments exceeding new loan originations, partially offset by a net decrease in securitized domestic credit card loan principal receivables and domestic credit card acquisitions. Management believes that loan growth in 2004 was slower than in previous years because the Corporation offered less 0% promotional rate offers on U.S. credit card accounts. Also, loan growth was slower than in previous years because revolving consumer credit growth in the U.S. was slower over the past two to three years. The increase in domestic credit card loan receivables during 2003 was the result of loan originations through marketing programs and loan portfolio acquisitions, partially offset by a net increase in securitized domestic credit card loan principal receivables.

In accordance with the FFIEC guidance published in January 2003, the Corporation made changes to the minimum payment amounts required on certain accounts. These changes increased the payment amounts required from accounts that represent higher risk levels, including overlimit accounts, negatively amortizing accounts and other accounts that exhibit higher degrees of risk. The Corporation anticipates it will increase the required minimum monthly payment amounts for new U.S. credit card loan accounts beginning in the third quarter of 2005 and for existing U.S. credit card loan accounts in the fourth quarter of 2005. Currently, credit card Customers are generally required to

make a minimum monthly payment equal to the lesser of the sum of finance charges and fees assessed that month plus $15, or 2.25% of the outstanding balance on the account. After the change, credit card Customers will generally be required to make a minimum monthly payment equal to interest and late fees assessed that month plus 1% of the remaining balance on the account. Increasing the minimum monthly payment amounts will likely reduce the Corporation's credit card loan receivables, the interest income on those receivables in future periods, and the Corporation's interest-only strip receivable. The impact in 2005 will depend on the actual payment patterns of Customers after the change, whether or not the Customers who pay down more quickly the account balance reuse the available credit, and other factors that are difficult to predict or quantify.

During 2004, the Corporation securitized $8.8 billion of domestic credit card loan principal receivables, offset by an increase of $9.1 billion in the Corporation's domestic credit card loan receivables when certain securitization transactions were in their scheduled accumulation period and the trusts used principal payments on securitized loans to pay the investors rather than to purchase new loan principal receivables. During 2003, the Corporation securitized $10.3 billion of domestic credit card loan principal receivables, partially offset by an increase of $7.0 billion in the Corporation's domestic credit card loan receivables when certain securitization transactions were in their scheduled accumulation period and the trusts used principal payments on securitized loans to pay the investors rather than to purchase new loan principal receivables. When the trusts use principal payments to pay the investors, the Corporation's on-balance sheet loan receivables increase by the amount of any new loans on the Customer accounts because the trusts are no longer purchasing new loan receivables from the Corporation. The Corporation acquired $1.1 billion of domestic credit card loan receivables during 2004 and $1.4 billion of domestic credit card loan receivables during 2003.

The yield on average domestic credit card loan receivables was 11.47% for 2004, as compared to 11.70% for 2003 and 12.04% for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the yield on average domestic credit card loan receivables would have decreased 62 basis points for 2003 from 2002. The decrease in the yield on average domestic credit card loan receivables for 2004 and 2003 reflects lower interest rates offered to attract and retain Customers and to grow loan receivables, partially offset by a decrease in the amount of 0% promotional rate offers in 2004. During the third quarter of 2004, the Corporation converted a portion of its managed domestic credit card loans from fixed-rate loans to variable-rate loans. This change did not have a significant effect on the yield on average domestic credit card loan receivables for 2004 because the change was effective at the end of the third quarter.

Domestic credit card loans held for securitization decreased $3.3 billion or 31.6% to $7.0 billion at December 31, 2004 from $10.3 billion at December 31, 2003, and $8.7 billion at

December 31, 2002. The decrease during 2004 reflects the Corporation's lower levels of domestic credit card loan principal receivables eligible for securitization at December 31, 2004.

**DOMESTIC OTHER CONSUMER LOAN RECEIVABLES**
Domestic other consumer loan receivables increased $228.0 million or 4.1% to $5.8 billion at December 31, 2004 from $5.6 billion at December 31, 2003, and $6.2 billion at December 31, 2002. The increase in domestic other consumer loan receivables during 2004 was primarily a result of growth in the Corporation's home equity line of credit ("HELOC") portfolio due primarily to a portfolio acquisition of $136.8 million in the fourth quarter of 2004. The Corporation is now originating and holding HELOCs with favorable credit characteristics. The decrease in domestic other consumer loan receivables during 2003 was primarily a result of a decrease in the Corporation's sales finance loan receivables as the Corporation placed less emphasis on this product in 2003.

The yield on average domestic other consumer loan receivables was 13.68% for 2004, as compared to 13.89% for 2003 and 13.97% for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the yield on average domestic other consumer loan receivables would have decreased 46 basis points for 2003. For 2004 and 2003, the decrease in the yield on average domestic other consumer loan receivables reflects a greater mix of unsecured lending products relative to sales finance products. For 2004, the decrease also reflects a continued lower interest rate environment impact on new account yields. The Corporation generally charges a higher interest rate for its sales finance products than its other unsecured consumer lending products. Sales finance loans are loan products offered by the Corporation through associations with retailers where the Corporation provides financing to Customers to purchase the retailer's goods and services. The Corporation ceased marketing of this product in 2004.

The Corporation's domestic other consumer loans typically have higher delinquency and charge-off rates than the Corporation's domestic credit card loans. As a result, the Corporation generally charges higher interest rates on its domestic other consumer loans than on its domestic credit card loans.

**DOMESTIC COMMERCIAL LOAN RECEIVABLES**
Domestic commercial loan receivables increased $1.4 billion or 111.4% to $2.7 billion at December 31, 2004, from $1.3 billion at December 31, 2003, and $1.0 billion at December 31, 2002. The increase in domestic commercial loan receivables at December 31, 2004, was primarily the result of the SFS acquisition, which included $893.0 million of domestic commercial loan receivables in the first quarter of 2004.

The yield on average domestic commercial loan receivables was 8.14% for 2004, as compared to 8.28% for 2003 and 7.91% for 2002.

**TABLE 8: RECONCILIATION OF AVERAGE LOAN RECEIVABLES TO AVERAGE MANAGED LOANS** (a) *(dollars in thousands)*

| Year Ended December 31, | 2004 | | | 2003 | | | 2002 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Average Balance | Yield | Income | Average Balance | Yield | Income | Average Balance | Yield | Income |
| Loan receivables: | | | | | | | | | |
| Domestic: | | | | | | | | | |
| Credit card | $ 13,712,807 | 11.47% | $ 1,573,309 | $ 13,633,341 | 11.70% | $ 1,595,683 | $ 12,369,662 | 12.04% | $ 1,489,776 |
| Other consumer | 5,593,131 | 13.68 | 765,101 | 6,104,789 | 13.89 | 847,867 | 6,191,971 | 13.97 | 864,756 |
| Commercial | 2,190,095 | 8.14 | 178,190 | 1,034,082 | 8.28 | 85,673 | 1,352,992 | 7.91 | 107,017 |
| Total domestic loan receivables | 21,496,033 | 11.71 | 2,516,600 | 20,772,212 | 12.18 | 2,529,223 | 19,914,625 | 12.36 | 2,461,549 |
| Foreign: | | | | | | | | | |
| Credit card | 5,466,831 | 11.09 | 606,437 | 5,296,873 | 11.30 | 598,780 | 3,782,733 | 12.37 | 468,100 |
| Other consumer | 3,027,292 | 9.27 | 280,675 | 2,097,784 | 9.54 | 200,152 | 1,617,842 | 10.16 | 164,363 |
| Commercial | 1,065,631 | 8.25 | 87,910 | 16,949 | 6.36 | 1,078 | – | – | – |
| Total foreign loan receivables | 9,559,754 | 10.20 | 975,022 | 7,411,606 | 10.79 | 800,010 | 5,400,575 | 11.71 | 632,463 |
| Total loan receivables | 31,055,787 | 11.24 | 3,491,622 | 28,183,818 | 11.81 | 3,329,233 | 25,315,200 | 12.22 | 3,094,012 |
| Total securitized loans | 87,040,251 | 11.68 | 10,167,317 | 81,691,156 | 11.98 | 9,786,020 | 74,718,731 | 12.36 | 9,232,653 |
| Total managed loans | $ 118,096,038 | 11.57 | $ 13,658,939 | $ 109,874,974 | 11.94 | $ 13,115,253 | $ 100,033,931 | 12.32 | $ 12,326,665 |

(a) The Corporation reclassified certain loan products to separately report its commercial loan products. Business loan products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

Table 8 reconciles the Corporation's average loan receivables to average managed loans.

**FOREIGN CREDIT CARD LOAN RECEIVABLES**
Foreign credit card loan receivables were $6.8 billion at December 31, 2004 and December 31, 2003, and $4.9 billion at December 31, 2002. Foreign credit card loan receivables did not increase during 2004 as a net increase in securitization activity was offset by loan originations through marketing programs at the Corporation's two foreign bank subsidiaries, acquisitions, and strengthening of foreign currencies against the U.S. dollar. Management believes foreign loan growth in 2004 was slower than in previous years due to the increasingly competitive environment in the U.K. and Canada. The growth in foreign loan receivables in 2003 was a result of loan originations through marketing programs at MBNA Europe and MBNA Canada, combined with the strengthening of foreign currencies against the U.S. dollar, partially offset by a net increase in securitization activity.

During 2004, the Corporation securitized $3.4 billion of foreign credit card loan principal receivables offset by an increase of $1.1 billion in the Corporation's foreign credit card loan receivables when certain securitization transactions were in their scheduled accumulation period and the trusts used principal payments on securitized loans to pay the investors rather than to purchase new loan principal receivables. During 2004, the Corporation acquired $443.2 million of foreign credit card loan receivables. The strengthening of foreign currencies increased foreign credit card loan receivables by $481.3 million in 2004. During 2003, the Corporation securitized approximately $2.8 billion of foreign credit card loan principal receivables, partially offset by an increase of $1.5 billion in the Corporation's foreign credit card loan receivables when certain securitization transactions were in their scheduled accumulation period and the trusts used principal payments to pay the investors rather than to purchase new loan principal receivables from the Corporation. The strengthening of foreign currencies increased foreign credit card loan receivables by $719.1 million in 2003.

The yield on average foreign credit card loan receivables was 11.09% for 2004, as compared to 11.30% for 2003 and 12.37%

for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the yield on average foreign credit card loan receivables would have decreased 118 basis points for 2003. The decline in the yield on average foreign credit card loan receivables for 2004 and 2003 primarily reflects lower interest rates offered to attract and retain Customers and to grow loan receivables.

Foreign credit card loans held for securitization decreased $1.6 billion or 57.1% to $1.2 billion at December 31, 2004, from $2.8 billion at December 31, 2003, and $1.8 billion at December 31, 2002. The decrease for 2004 reflects lower planned levels of foreign credit card securitizations.

**FOREIGN OTHER CONSUMER LOAN RECEIVABLES**
Foreign other consumer loan receivables increased $847.7 million or 35.1% to $3.3 billion at December 31, 2004, from $2.4 billion at December 31, 2003, and $1.9 billion at December 31, 2002. The growth in foreign other consumer loan receivables at December 31, 2004 was primarily a result of the PCL acquisition of approximately $600 million of consumer insurance premium financing loans by MBNA Europe in the first quarter of 2004. The strengthening of foreign currencies increased foreign other consumer loan receivables by $217.0 million in 2004, as compared to $238.7 million in 2003.

The yield on average foreign other consumer loan receivables was 9.27% for 2004, as compared to 9.54% for 2003 and 10.16% for 2002.

**FOREIGN COMMERCIAL LOAN RECEIVABLES**
Foreign commercial loan receivables increased to $1.2 billion at December 31, 2004, from $38.1 million at December 31, 2003. The growth in foreign commercial loans at December 31, 2004 was primarily a result of the PCL acquisition of approximately $1.0 billion of insurance premium financing commercial loans by MBNA Europe in the first quarter of 2004. The strengthening of foreign currencies increased foreign commercial loan receivables by $90.6 million in 2004, as compared to $3.1 million in 2003.

**TABLE 9: RECONCILIATION OF THE AS REPORTED LOAN YIELDS TO THE LOAN YIELDS EXCLUDING THE CHANGE IN THE ESTIMATED VALUE OF ACCRUED INTEREST AND FEES IN 2002 (a)** *(dollars in thousands)*

Year Ended December 31, 2002

| | Average Balance | Yield | Income |
|---|---|---|---|
| **As Reported** | | | |
| Loan receivables: | | | |
| Domestic: | | | |
| Credit card | $ 12,369,662 | 12.04% | $ 1,489,776 |
| Other consumer | 6,191,971 | 13.97 | 864,756 |
| Commercial | 1,352,992 | 7.91 | 107,017 |
| Total domestic loan receivables | 19,914,625 | 12.36 | 2,461,549 |
| Foreign: | | | |
| Credit card | 3,782,733 | 12.37 | 468,100 |
| Other consumer | 1,617,842 | 10.16 | 164,363 |
| Commercial | – | – | – |
| Total foreign loan receivables | 5,400,575 | 11.71 | 632,463 |
| Total loan receivables | 25,315,200 | 12.22 | 3,094,012 |
| Total securitized loans | 74,718,731 | 12.36 | 9,232,653 |
| Total managed loans | $ 100,033,931 | 12.32 | $ 12,326,665 |
| **Impact of the Change in the Estimated Value of Accrued Interest and Fees in 2002** | | | |
| Loan receivables: | | | |
| Domestic: | | | |
| Credit card | $ 11,940 | | $ 35,260 |
| Other consumer | 8,213 | | 25,168 |
| Commercial | 503 | | 1,615 |
| Total domestic loan receivables | 20,656 | | 62,043 |
| Foreign: | | | |
| Credit card | 1,374 | | 4,193 |
| Other consumer | – | | – |
| Commercial | – | | – |
| Total foreign loan receivables | 1,374 | | 4,193 |
| Total loan receivables | 22,030 | | 66,236 |
| Total securitized loans | 71,386 | | 211,425 |
| Total managed loans | $ 93,416 | | $ 277,661 |
| **Excluding the Change in the Estimated Value of Accrued Interest and Fees in 2002** | | | |
| Loan receivables: | | | |
| Domestic: | | | |
| Credit card | $ 12,381,602 | 12.32 | $ 1,525,036 |
| Other consumer | 6,200,184 | 14.35 | 889,924 |
| Commercial | 1,353,495 | 8.03 | 108,632 |
| Total domestic loan receivables | 19,935,281 | 12.66 | 2,523,592 |
| Foreign: | | | |
| Credit card | 3,784,107 | 12.48 | 472,293 |
| Other consumer | 1,617,842 | 10.16 | 164,363 |
| Commercial | – | – | – |
| Total foreign loan receivables | 5,401,949 | 11.79 | 636,656 |
| Total loan receivables | 25,337,230 | 12.47 | 3,160,248 |
| Total securitized loans | 74,790,117 | 12.63 | 9,444,078 |
| Total managed loans | $ 100,127,347 | 12.59 | $ 12,604,326 |

(a)   The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

The yield on average foreign commercial loan receivables was 8.25% for 2004, as compared to 6.36% for 2003. The increase in the yield on average foreign commercial loan receivables for 2004 was primarily a result of the commercial insurance premium financing loans that were acquired in connection with the PCL acquisition.

Table 9 reconciles the Corporation's loan yields for 2002, to the loan yields excluding the change in the estimated value of accrued interest and fees in 2002.

Note 10: Geographical Diversification of Loans to the consolidated financial statements provides further detail regarding the Corporation's loan receivables.

## PREMISES AND EQUIPMENT

In the second quarter of 2004, the Corporation successfully completed its implementation of the SSE initiative, which

extended the use of the Corporation's North American core Customer information systems to MBNA Europe's business in the U.K. and Ireland. MBNA Europe was previously dependent on third-party vendors for such information systems. It is expected that the implementation of SSE will give MBNA Europe better tools for servicing Customers and allow the Corporation to leverage past and future investments in technology.

Total capital expenditures, including software, related to SSE were approximately $300 million and $240 million at December 31, 2004 and 2003, respectively. Software costs that were capitalized as a part of this project at December 31, 2004 and December 31, 2003, were $254.8 million and $214.0 million, respectively. SSE was placed in service in 2004. The capital expenditures for this project will be fully amortized within five years. For 2004, total amortization expense associated with this project was $32.6 million.

### ACCRUED INCOME RECEIVABLE
Accrued income receivable decreased $46.7 million or 10.5% to $397.1 million at December 31, 2004, as compared to $443.8 million at December 31, 2003. The decrease in accrued income receivable at December 31, 2004, was primarily due to a decrease in accrued income receivable on the Corporation's interest rate swap agreements, a decrease in accrued insurance receivable, and a decrease in accrued interest receivable on the Corporation's loan receivables.

### ACCOUNTS RECEIVABLE FROM SECURITIZATION
Accounts receivable from securitization increased $677.4 million or 8.7% to $8.4 billion at December 31, 2004, as compared to $7.8 billion at December 31, 2003.

Table 10 presents the components of accounts receivable from securitization.

### TABLE 10: ACCOUNTS RECEIVABLE FROM SECURITIZATION *(dollars in thousands)*

| December 31, | 2004 | 2003 |
|---|---|---|
| Sale of new loan principal receivables (a) | $2,767,607 | $2,191,335 |
| Accrued interest and fees on securitized loans | 1,945,331 | 1,958,873 |
| Interest-only strip receivable | 1,292,765 | 1,338,061 |
| Accrued servicing fees | 900,012 | 777,623 |
| Cash reserve accounts | 720,702 | 607,467 |
| Other subordinated retained interests | 593,037 | 608,550 |
| Other | 224,395 | 284,568 |
| Total accounts receivable from securitization | $8,443,849 | $7,766,477 |

(a) Balance comprised of allocated principal collections and accumulated investor interest.

### INTANGIBLE ASSETS AND GOODWILL
Intangible assets and goodwill increased $384.3 million or 12.1% to $3.6 billion at December 31, 2004, as compared to $3.2 billion at December 31, 2003. The increase in intangible assets and goodwill was primarily due to the recognition of $429.4 million of PCCRs, $177.3 million of other purchased relationships, and $172.0 million of goodwill, as part of several portfolio and business acquisitions during 2004. These additions were partially offset by intangible asset amortization expense of $453.8 million for 2004. Note 3: Significant Accounting Policies—Intangible Assets and Goodwill to the consolidated financial statements provides further detail regarding the Corporation's intangible assets and goodwill.

### PREPAID EXPENSES AND DEFERRED CHARGES
Prepaid expenses and deferred charges decreased $61.0 million or 12.2% to $438.8 million at December 31, 2004, as compared to $499.8 million at December 31, 2003. The decrease in prepaid expenses and deferred charges was primarily attributable to a decrease in royalties advanced to endorsing organizations, a decrease in the amount of credit card and business card deferred loan origination costs, and a decrease in the amount of prepaid brokered deposit commissions.

### INTEREST-BEARING DEPOSITS
Total interest expense on deposits decreased $126.0 million or 11.4% to $981.8 million for 2004, as compared to $1.1 billion for 2003. The decrease in interest expense on deposits for 2004 was primarily the result of a decrease of 31 basis points in the

rate paid on average interest-bearing deposits, combined with a decrease of $920.6 million in average interest-bearing deposits for 2004 from 2003.

Interest expense on domestic time deposits decreased $112.1 million or 11.9% to $830.2 million for 2004, as compared to $942.3 million for 2003. The decrease in interest expense on domestic time deposits for 2004 was primarily the result of a decrease of 41 basis points in the rate paid on average domestic time deposits, combined with a decrease of $623.3 million in average domestic time deposits.

The decrease in the rate paid on average domestic time deposits reflects actions by the FOMC from 2001 through 2003 that decreased overall market interest rates and decreased the Corporation's funding costs. The Corporation's domestic time deposits are primarily fixed-rate deposits with maturities that range from three months to five years. Therefore, the Corporation continued to realize the benefits of the 2001 through 2003 decreases in market interest rates on domestic time deposits during 2004. Similarly, the average rates paid on domestic time deposits for 2004 were not significantly affected by the actions of the FOMC during 2004 that increased overall market interest rates.

The decrease in average domestic time deposits for 2004, was a result of a decrease in the average amount of brokered deposits held by the Corporation, partially offset by the Corporation's continued emphasis on marketing domestic time deposits to members of certain endorsing organizations to fund loan and other asset growth and to diversify funding sources.

Interest expense on domestic money market deposits decreased $20.3 million or 14.4% to $120.8 million for 2004, as compared to $141.1 million for 2003. The decrease in interest expense on domestic money market deposits for 2004, was a result of a decrease in the rate paid on average domestic money market deposits of 18 basis points, combined with a decrease of $407.2 million in average domestic money market deposits. The Corporation's money market deposits are variable-rate products, however, the actions by the FOMC in 2004 that increased overall market interest rates did not have a significant effect on the rate paid on average domestic money market deposits as these accounts were previously priced at a premium over domestic short-term interest rates.

The Corporation's foreign time deposits are fixed-rate and generally mature within one year. Interest expense on foreign time deposits increased $6.3 million or 27.5% to $29.2 million for 2004, as compared to $22.9 million for 2003. The increase in interest expense on foreign time deposits during 2004, was primarily a result of an increase of $105.9 million in average foreign time deposits, combined with an increase of 36 basis points in the rate paid on average foreign time deposits.

Total interest expense on foreign deposits decreased $147.7 million or 11.8% to $1.1 billion for 2003, as compared to $1.3 billion for 2002. The decrease in interest expense on deposits for 2003 was primarily the result of an 88 basis point decrease in the rate paid on average interest-bearing deposits, partially offset by a $2.6 billion increase in average interest-bearing deposits. The decrease in the rate paid on average interest-bearing deposits reflects the continued impact of actions by the FOMC throughout

2001, the fourth quarter of 2002, and the second quarter of 2003, that impacted overall market interest rates and decreased the funding costs of the Corporation.

The decrease in market interest rates in the fourth quarter of 2002 and the second quarter of 2003 permitted the Corporation to decrease the rate paid on average money market deposit accounts and average foreign time deposits during 2003. In 2003, the Corporation realized the benefits of the decrease in market rates in 2002 and 2003 on domestic time deposits more slowly than on money market deposits and foreign time deposits, and continued to realize the benefit of the decrease in market rates throughout 2001 on domestic time deposits.

The increase in average interest-bearing deposits for 2003 was a result of the Corporation's continued emphasis on marketing domestic time deposits and money market deposit accounts to members of certain endorsing organizations, as well as obtaining other domestic deposits through the use of third-party intermediaries, to fund loan and other asset growth and to diversify funding sources.

## BORROWED FUNDS
Borrowed funds include both short-term borrowings and long-term debt and bank notes.

### SHORT-TERM BORROWINGS
Short-term borrowings used by the Corporation include federal funds purchased and securities sold under repurchase agreements. Federal funds purchased and securities sold under repurchase agreements are overnight borrowings that normally mature within one business day of the transaction date. Other short-term borrowings consist primarily of federal funds purchased that mature in more than one business day, short-term bank notes issued from the global bank note program established by the Bank, short-term deposit notes issued by MBNA Canada, on-balance sheet financing structures, and other transactions with original maturities greater than one business day but less than one year.

Interest expense on short-term borrowings increased $37.8 million or 96.5% to $76.9 million for 2004, as compared to a decrease of $3.8 million or 8.9% to $39.1 million for 2003 from $43.0 million for 2002. The increase in interest expense on short-term borrowings for 2004 was primarily the result of an increase of $781.1 million in average short-term borrowings, combined with an increase of 57 basis points in the rate paid on average short-term borrowings from 2003. The decrease in interest expense on short-term borrowings for 2003 was primarily a result of a decrease of $111.2 million in average short-term borrowings.

#### Domestic Short-Term Borrowings
Interest expense on domestic short-term borrowings decreased $2.8 million or 8.3% to $31.4 million for 2004, as compared to a decrease of $2.9 million or 7.7% to $34.2 million for 2003 from $37.1 million for 2002. The decrease in interest expense on domestic short-term borrowings for 2004 was primarily the result of a decrease of $88.0 million in average domestic short-term borrowings.

The majority of domestic short-term borrowings are comprised of two on-balance sheet financing structures related to the

American Loan Financing Trust. These financing structures are secured by domestic other consumer loan receivables. The Corporation has an option to liquidate these financing structures on a monthly basis.

#### Foreign Short-Term Borrowings
Interest expense on foreign short-term borrowings increased $40.6 million to $45.6 million for 2004, as compared to a decrease of $980,000 or 16.5% to $4.9 million for 2003 from $5.9 million for 2002. The increase in interest expense on foreign short-term borrowings for 2004 was primarily the result of an increase of $869.1 million in average foreign short-term borrowings, combined with an increase of 124 basis points in the rate paid on average foreign short-term borrowings. The increase in average foreign short-term borrowings was primarily the result of the assumption of debt from the PCL acquisition, which increased average foreign short-term borrowings by $983.2 million for 2004.

Note 18: Short-Term Borrowings to the consolidated financial statements provides further detail regarding the Corporation's short-term borrowings.

### LONG-TERM DEBT AND BANK NOTES
Long-term debt and bank notes consist of borrowings having an original maturity of one year or more.

The Corporation primarily uses interest rate swap agreements and foreign exchange swap agreements to change a portion of fixed-rate long-term debt and bank notes to floating-rate long-term debt and bank notes to more closely match the rate sensitivity of the Corporation's assets. The Corporation also uses foreign exchange swap agreements to reduce its foreign currency exchange risk on a portion of long-term debt and bank notes issued by MBNA Europe.

Interest expense on long-term debt and bank notes increased $111.5 million or 30.8% to $473.1 million during 2004, and $56.6 million or 18.6% to $361.6 million for 2003 from $305.0 million for 2002. The increase in interest expense on long-term debt and bank notes for 2004 was primarily the result of an increase in average long-term debt and bank notes of $1.2 billion, combined with an increase in the rate paid on average long-term debt and bank notes of 62 basis points. The increase in interest expense on long-term debt and bank notes for 2003 was primarily a result of an increase in average long-term debt and bank notes of $2.5 billion, partially offset by a decrease in the interest rate paid on average long-term debt and bank notes of 37 basis points. The decrease in the rate paid on average long-term debt and bank notes for 2003 reflects actions by the FOMC in the fourth quarter of 2002 and the second quarter of 2003 that impacted overall market interest rates.

#### Domestic Long-Term Debt and Bank Notes
Interest expense on domestic long-term debt and bank notes increased $41.8 million or 23.0% to $224.1 million during 2004, and $8.8 million or 5.1% to $182.2 million for 2003 from $173.5 million for 2002. The increase in interest expense on domestic long-term debt and bank notes for 2004 was primarily the result of an increase of $353.5 million in average domestic long-term debt and bank notes for 2004, combined with an increase of 43 basis points in the rate paid on average domestic

long-term debt and bank notes. The increase in average domestic long-term debt and bank notes was attributable to the assumption of debt from the SFS acquisition on March 31, 2004, which increased average domestic long-term debt and bank notes by $516.8 million for 2004. The increase in the rate paid on average domestic long-term debt and bank notes reflects actions by the FOMC during 2004 that impacted overall market interest rates. The increase in interest expense on domestic long-term debt and bank notes for 2003 was primarily the result of an increase in average domestic long-term debt and bank notes of $1.6 billion, partially offset by a decrease of 55 basis points in the rate paid on average domestic long-term debt and bank notes, as compared to 2002. The Corporation issued additional long-term debt and bank notes during 2003 to fund loan and other asset growth and to diversify funding sources. The decrease in the rate paid on average domestic long-term debt and bank notes for 2003 reflects actions by the FOMC in the fourth quarter of 2002 and the second quarter of 2003 that impacted overall market interest rates.

**Foreign Long-Term Debt and Bank Notes**
Interest expense on foreign long-term debt and bank notes increased $69.7 million or 38.9% to $249.0 million for 2004, and increased $47.8 million or 36.3% to $179.3 million for 2003 from $131.5 million for 2002. The increase in interest expense on foreign long-term debt and bank notes for 2004 was primarily the result of an increase in average foreign long-term debt and bank notes of $804.3 million, combined with an increase of 63 basis points in the rate paid on average foreign long-term debt and bank notes.

The increase in interest expense on foreign long-term debt and bank notes for 2003 was primarily the result of an increase in average foreign long-term debt and bank notes of $921.9 million, partially offset by a decrease in the rate paid on average foreign long-term debt and bank notes of 12 basis points. The Corporation issued additional foreign long-term debt and bank notes during the third and fourth quarters of 2003 to fund loan and other asset growth and to diversify funding sources. Note 19: Long-Term Debt and Bank Notes to the consolidated financial statements provides further detail regarding the Corporation's long-term debt and bank notes.

## NONINTEREST-BEARING DEPOSITS
Noninterest-bearing deposits increased $320.9 million or 13.3% to $2.7 billion at December 31, 2004, as compared to $2.4 billion at December 31, 2003. The increase was primarily related to an increase in principal collections on securitized loans due to the

trusts. The Corporation is obligated to transfer principal collections on the Corporation's primary domestic and foreign credit card securitization trusts on a regular basis. These funds are retained on behalf of the trusts with the Corporation until the funds are remitted on a regular basis. The funds are primarily invested in money market instruments until they are remitted to the trusts.

## ACCRUED INTEREST PAYABLE
Accrued interest payable decreased $32.9 million or 10.3% to $286.3 million at December 31, 2004, as compared to $319.2 million at December 31, 2003. The decrease was primarily related to a decrease in accrued interest payable on brokered deposits and euro medium-term notes.

## ACCRUED EXPENSES AND OTHER LIABILITIES
Accrued expenses and other liabilities increased $663.8 million or 24.8% to $3.3 billion at December 31, 2004, as compared to $2.7 billion at December 31, 2003. This increase was primarily the result of an increase in the amount of payables related to MBNA Europe's insurance premium financing product and increases in the gross unrealized losses on the Corporation's forward exchange contracts and foreign exchange swap agreements.

## ACCUMULATED OTHER COMPREHENSIVE INCOME
Accumulated other comprehensive income increased $254.1 million or 62.1% to $663.4 million at December 31, 2004, as compared to $409.3 million at December 31, 2003. The increase was primarily attributable to favorable foreign currency translation related to the strengthening of foreign currencies against the U.S. dollar.

Note 21: Comprehensive Income to the consolidated financial statements provides further detail on the components of other comprehensive income.

## TOTAL OTHER OPERATING INCOME
Total other operating income includes securitization income, interchange income, loan fees, insurance income, and other income. Total other operating income increased $432.9 million or 5.5% to $8.3 billion for 2004, as compared to an increase of $1.1 billion or 15.9% to $7.8 billion for 2003 from $6.8 billion for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, total other operating income for 2003 would have increased $875.2 million or 12.6% from 2002.

Table 11 presents the components of total other operating income.

**TABLE 11: COMPONENTS OF TOTAL OTHER OPERATING INCOME** *(dollars in thousands)*

| Year Ended December 31, | 2004 | 2003 | 2002 |
|---|---|---|---|
| Securitization income: | | | |
| Excess servicing fees (a) | $5,191,359 | $4,875,381 | $4,304,428 |
| Loan servicing fees (a) | 1,664,669 | 1,535,427 | 1,403,132 |
| Gain from the sale of loan principal receivables for new securitizations (b) | 90,884 | 124,450 | 154,556 |
| Net revaluation of interest-only strip receivable (b) | (193,604) | (11,302) | (195,764) |
| Total securitization income | 6,753,308 | 6,523,956 | 5,666,352 |
| Interchange | 442,104 | 391,827 | 357,410 |
| Credit card loan fees (c) | 515,915 | 467,166 | 353,105 |
| Other consumer loan fees (c) | 170,592 | 108,072 | 100,429 |
| Commercial loan fees (c) | 69,568 | 46,593 | 32,750 |
| Insurance | 200,536 | 231,941 | 181,474 |
| Other | 106,363 | 55,925 | 61,403 |
| Total other operating income | $8,258,386 | $7,825,480 | $6,752,923 |

(a) Total securitization servicing fees include excess servicing fees and loan servicing fees.
(b) The net gain (or loss) from securitization activity includes the gain from the sale of loan principal receivables and the net revaluation of the interest-only strip receivable.
(c) The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

Certain components of total other operating income are discussed as follows:

**SECURITIZATION INCOME**

Securitization income includes excess servicing and loan servicing fees, the gain from the sale of loan principal receivables recognized for new securitizations, and the net revaluation of the Corporation's interest-only strip receivable. The Corporation has the rights to all excess revenue generated from the securitized loans arising after the trusts absorb the cost of funds, loan servicing fees and credit losses ("excess servicing fees"). The Corporation continues to service the securitized loans and receives an annual contractual servicing fee of approximately 2% of the investor principal outstanding ("loan servicing fees"). The Corporation recognizes a gain from the sale of loan principal receivables for new securitizations. Securitization income is also impacted by the net revaluation of the Corporation's interest-only strip receivable as a result of changes in the estimated excess spread to be earned in the future and changes in projected loan payment rates and securitization transactions that are currently in their scheduled accumulation period. The accumulation period occurs when the trusts begin accumulating principal collections to make principal payments to the investors, instead of purchasing new loan principal receivables from the Corporation.

Securitization income increased $229.4 million or 3.5% to $6.8 billion for 2004, as compared to an increase of $857.6 million or 15.1% to $6.5 billion for 2003 from $5.7 billion for 2002. Excluding the change in the estimated value of accrued

interest and fees in 2002, securitization income would have increased $685.6 million or 11.7% for 2003. The components of securitization income are discussed separately below.

**TOTAL SECURITIZATION SERVICING FEES**

Total securitization servicing fees include both excess servicing fees and loan servicing fees. These items are discussed below.

Table 12 provides further detail regarding total excess servicing fees.

**TABLE 12: COMPONENTS OF TOTAL EXCESS SERVICING FEES** *(dollars in thousands)*

| Year Ended December 31, | 2004 | 2003 | 2002 |
|---|---|---|---|
| Interest income on securitized loans | $9,855,669 | $9,484,680 | $8,877,207 |
| Interest expense on securitized loans | (1,971,198) | (1,630,415) | (1,833,105) |
| Net interest income on securitized loans | 7,884,471 | 7,854,265 | 7,044,102 |
| Other fee income on securitized loans | 3,247,581 | 2,932,012 | 2,498,841 |
| Net credit losses on securitized loans | (4,276,024) | (4,375,469) | (3,835,383) |
| Total securitization servicing fees | 6,856,028 | 6,410,808 | 5,707,560 |
| Loan servicing fees | (1,664,669) | (1,535,427) | (1,403,132) |
| Total excess servicing fees | $5,191,359 | $4,875,381 | $4,304,428 |

**EXCESS SERVICING FEES**

Excess servicing fees increased $316.0 million or 6.5% to $5.2 billion for 2004, as compared to an increase of $571.0 million or 13.3% to $4.9 billion for 2003 from $4.3 billion for 2002. The increase in excess servicing fees for 2004 was primarily a result of an increase in net fee income on securitized loans combined with a decrease in net credit losses on securitized loans, partially offset by an increase in loan servicing fees. The increase for 2003 was primarily the result of increases in net interest income and other fee income earned on securitized loans, partially offset by an increase in net credit losses on securitized loans.

The net interest income earned on securitized loans increased $30.2 million or .4% to $7.9 billion for 2004, as compared to $810.2 million or 11.5% to $7.9 billion for 2003 from $7.0 billion for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, net interest income earned on securitized loans would have increased excess servicing fees by $598.8 million or 8.3% for 2003. Securitized net interest income was affected by the growth in average securitized loans and changes in the net interest margin on securitized interest-earning assets. Average securitized loans increased $5.3 billion or 6.5% to $87.0 billion for 2004, as compared to an increase of $7.0 billion or 9.3% to $81.7 billion for 2003 from 2002. This growth in average securitized loans is consistent with the overall growth in the Corporation's average managed loans, which increased 7.5% and 9.8% for 2004 and 2003, respectively. The net interest margin on securitized interest-earning assets decreased to 9.50% for 2004, as compared to 10.09% in 2003, and 9.93% in 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the securitized net interest margin would have decreased 14 basis points for 2003. The

securitized net interest margin represents securitized net interest income for the period expressed as a percentage of average securitized interest-earning assets. Refer to "Off-Balance Sheet Arrangements— Impact of Off-Balance Sheet Asset Securitization Transactions on the Corporation's Results" for a reconciliation of the Corporation's net interest margin on securitized interest-earning assets to the net interest margin and a reconciliation of the securitized net interest margin ratio to the securitized net interest margin ratio excluding the change in the estimated value of accrued interest and fees in 2002.

Changes in the yield earned on average securitized loans and the interest rate paid to investors in the Corporation's securitization transactions impact the securitized net interest margin. The yield earned on average securitized loans was 11.68% for 2004, as compared to 11.98% in 2003, and 12.36% in 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, the yield earned on average securitized loans would have decreased 65 basis points for 2003. Refer to "Loan Receivables" for a reconciliation of the securitized loan yields to the loan receivables loan yields and a reconciliation of securitized loan yields to the securitized loan yields excluding the change in the estimated value of accrued interest and fees in 2002. The decrease in the yield earned on average securitized loans for 2004 reflects lower interest rates offered to attract and retain Customers and to grow managed loans, partially offset by a decrease in the amount of 0% promotional rate offers. The decrease in the yield earned on average securitized loans for 2003, excluding the change in the estimated value of accrued interest and fees in 2002, reflects lower interest rates offered to attract and retain Customers and to grow managed loans. The average interest rate paid to investors in the Corporation's securitization transactions was 2.31% for 2004, as compared to 2.04% in 2003, and 2.51% in 2002. The interest rate paid to investors generally resets on a monthly basis. The increase in the average interest rate paid to investors in 2004 reflects actions by the FOMC in 2004 that increased overall market interest rates. Refer to "Off-Balance Sheet Arrangements— Impact of Off-Balance Sheet Asset Securitization Transactions on the Corporation's Results" for a reconciliation of the average interest rate paid to investors in the Corporation's securitization transactions to the average interest rate on net-interest bearing liabilities.

Other fee income generated by securitized loans increased $315.6 million or 10.8% to $3.2 billion for 2004, as compared to an increase of $433.2 million or 17.3% to $2.9 billion for 2003, from $2.5 billion for 2002, primarily as a result of higher average securitized loans. The increases for 2004 and 2003 are also attributable to increases in the average fees assessed related to the implementation of modified fee structures, which included higher late, overlimit, and cash advance fees. Excluding the change in the estimated value of accrued interest and fees in 2002, the increase in other fee income in 2003 would have been smaller.

Securitized net credit losses decreased $99.4 million or 2.3% to $4.3 billion for 2004, as compared to $4.4 billion for 2003. Although the Corporation's average securitized loans increased, the net charge-off rate on securitized loans decreased 45 basis points to 4.91% for 2004, as compared to an increase of

23 basis points to 5.36% for 2003. This decrease is consistent with the overall trend in the Corporation's managed loan portfolio net credit loss ratio. Securitized net credit losses increased $540.1 million or 14.1% to $4.4 billion in 2003, from $3.8 billion in 2002. The increase in 2003 was consistent with the overall trend in the Corporation's managed loan portfolio.

The increase in loan servicing fees decreased excess servicing fees as described below.

## LOAN SERVICING FEES
Loan servicing fees during 2004 increased $129.2 million or 8.4% to $1.7 billion, as compared to an increase of $132.3 million or 9.4% to $1.5 billion for 2003, from $1.4 billion for 2002. The increase was a result of a $5.3 billion or 6.5% increase in average securitized loans for 2004, as compared to a $7.0 billion or 9.3% increase in average securitized loans for 2003. The growth in average securitized loans reflects the overall growth in the Corporation's average managed loans, which increased 7.5% and 9.8% for 2004 and 2003, respectively.

## NET GAIN (OR LOSS) FROM SECURITIZATION ACTIVITY
The net gain (or loss) from securitization activity consists of gains associated with the sale of new loan principal receivables (net of securitization transaction costs), changes in the projected excess spread used to value the interest-only strip receivable for securitized credit card, other consumer, and commercial loan principal receivables, and all other changes in the fair value of the interest-only strip receivable. The net loss from securitization activity was $102.7 million for 2004, as compared to a $113.1 million net gain in 2003, resulting in a decrease in securitization income of $215.9 million for 2004.

The net gain from securitization activity was $113.1 million for 2003, as compared to a net loss of $41.2 million in 2002, resulting in an increase in securitization income of $154.4 million for 2003. Excluding the change in the estimated value of accrued interest and fees in 2002, there would have been a net loss of $165.1 million for 2002, which would have resulted in an increase in securitization income of $278.3 million for 2003.

During the third quarter of 2003, the Corporation began including projected express payment and returned check fees in the determination of the fair value of the interest-only strip receivable. The inclusion of projected express payment and returned check fees increased the interest-only strip receivable and securitization income by approximately $31.9 million for 2003. The Corporation began including express payment fees in the determination of the fair value of the interest-only strip receivable because Customers are increasingly choosing to utilize express payment services to ensure that their payments are received on time and that they do not incur a late fee.

During 2002, the change in the estimated value of accrued interest and fees in 2002 reduced the carrying value of accrued interest and fees on securitized loans by $295.9 million. The Corporation also adjusted the value of the interest-only strip receivable as a result of the change in the estimated value of the uncollectible accrued interest and fees in 2002. The Corporation had always included an estimate of uncollectible accrued interest and fees in determining the value of the interest-only strip receivable. Since the Corporation now recognizes uncollectible

interest and fees in the estimated value of accrued interest and fees on securitized loans, the estimated value of the interest-only strip receivable was adjusted at September 30, 2002. The value of uncollectible accrued interest and fees on securitized loans that are currently owed by the underlying Customer are now considered in the value of accrued interest and fees on securitized loans. Accordingly, the estimated value of the interest-only strip receivable now only considers the impact of uncollectible interest and fees that will be billed to the underlying Customer in the future. This adjustment caused the interest-only strip receivable to increase $123.9 million at September 30, 2002. The net impact of these changes resulted in a $172.0 million reduction to accounts receivable from securitization.

Certain components of the net gain from securitization activity are discussed separately below.

### GAIN FROM THE SALE OF LOAN PRINCIPAL RECEIVABLES
The gain from the sale of loan principal receivables for new securitization transactions that the Corporation recognizes as sales in accordance with Statement No. 140 is included in securitization income in the Corporation's consolidated statements of income.

The gain was $90.9 million (net of securitization transaction costs of $48.0 million) for 2004 (on the sale of $12.2 billion of credit card loan principal receivables in 2004), as compared to a gain of $124.5 million (net of securitization transaction costs of $51.1 million) in 2003 (on the sale of $13.6 billion of credit card and commercial loan principal receivables in 2003), and a gain of $154.6 million (net of securitization transaction cost of $41.7 million) in 2002 (on the sale of $15.5 billion of credit card and commercial loan principal receivables in 2002). The decrease in the gain for 2004 was attributable to the decrease in credit card and commercial loan principal receivables sold in conjunction with a decrease in projected excess spread and increases in projected repayment rate speeds.

Table 13 provides further detail on the gain from the sale of loan principal receivables for new securitization transactions.

### TABLE 13: GAIN FROM THE SALE OF LOAN PRINCIPAL RECEIVABLES FOR NEW SECURITIZATIONS
*(dollars in thousands)*

| Year Ended December 31, | 2004 | 2003 | 2002 |
|---|---|---|---|
| Gain | $ 138,849 | $ 175,586 | $ 196,271 |
| Securitization transaction costs | (47,965) | (51,136) | (41,715) |
| Net of securitization transaction costs | $ 90,884 | $ 124,450 | $ 154,556 |
| Credit card and commercial loan principal receivables sold | $12,248,389 | $13,636,725 | $15,476,127 |

### NET REVALUATION OF THE INTEREST-ONLY STRIP RECEIVABLE

#### Year Ended December 31, 2004
The net revaluation of the interest-only strip receivable resulted in a $193.6 million loss for 2004, which was primarily the result of

increases in projected loan repayment rates, decreases in projected excess spread to be earned in the future and the impact of securitization transactions that are currently in their scheduled accumulation period.

The projected excess spread used to value the interest-only strip receivable for securitized credit card loan principal receivables was 4.85% at December 31, 2004, as compared to 5.20% at December 31, 2003. The decrease in the projected excess spread used to value the interest-only strip receivable for securitized credit card loan principal receivables was the result of an increase in the projected interest rate paid to investors, partially offset by an increase in projected interest yields and a decrease in the projected charge-off rates on securitized credit card loan principal receivables. The projected excess spread used to value the interest-only strip receivable for securitized other consumer loan principal receivables was 3.58% at December 31, 2004, as compared to 1.95% at December 31, 2003. The increase in the projected excess spread used to value the interest-only strip receivable for securitized other consumer loan principal receivables was primarily the result of lower projected charge-off rates on securitized other consumer loan principal receivables, combined with an increase in projected interest yields on securitized other consumer loan principal receivables.

The projected loan payment rate used to value the interest-only strip receivable for securitized credit card loan principal receivables was 15.66% at December 31, 2004, as compared to 14.49% at December 31, 2003. The projected loan payment rate used to value the interest-only strip receivable for securitized other consumer loan principal receivables was 4.84% at December 31, 2004, as compared to 4.92% at December 31, 2003.

#### Year Ended December 31, 2003
The net revaluation of the interest-only strip receivable resulted in a $11.3 million loss for 2003, which was primarily the result of increases in projected loan repayment rates and the impact of securitization transactions that were currently in their scheduled accumulation period, partially offset by an increase in projected excess spread to be earned in the future.

The projected excess spread used to value the interest-only strip receivable for securitized credit card loan principal receivables increased to 5.20% at December 31, 2003, as compared to 4.85% at December 31, 2002. The increase in the projected excess spread for December 31, 2003, used to value the interest-only strip receivable, was the result of a decrease in the projected interest rate paid to investors, combined with lower projected charge-off rates on securitized credit card loan principal receivables, and the inclusion of projected express payment and returned check fees in the excess spread used to value the interest-only strip receivable, which began in the third quarter of 2003, partially offset by a decrease in projected interest yields on securitized credit card loan principal receivables resulting from the Corporation's pricing decisions to attract and retain Customers and to grow managed loans. The projected excess spread used to value the interest-only strip receivable for securitized other consumer loan principal receivables increased to 1.95% at December 31, 2003, as compared to .91% at

December 31, 2002. The increase in the projected excess spread used to value the interest-only strip receivable was the result of lower projected charge-off rates on securitized other consumer loan principal receivables combined with a decrease in the projected interest rate paid to investors, and the inclusion of projected express payment and returned check fees in the excess spread used to value the interest-only strip receivable, which began in the third quarter of 2003.

**Year Ended December 31, 2002**
The net revaluation of the interest-only strip receivable resulted in a $195.8 million loss for 2002, which was primarily the result of decreases in the projected excess spread to be earned in the future, increases in projected loan repayment rates and the impact of securitization transactions that were currently in their scheduled accumulation period.

The projected excess spread used to value the interest-only strip receivable for securitized credit card loan principal receivables decreased to 4.85% at December 31, 2002, as compared to 5.14% at December 31, 2001. The decrease in the projected excess spread for December 31, 2002, used to value the interest-only strip receivable, was the result of a decrease in the projected interest yields on securitized credit card loan principal receivables resulting from the Corporation's pricing decisions to attract and retain Customers and to grow managed loans, partially offset by the change in the estimated value of accrued interest and fees in 2002. The projected excess spread used to value the interest-only strip receivable for securitized other consumer loan principal receivables decreased to .91% at December 31, 2002, as compared to 2.60% at December 31, 2001. The decrease in the projected excess spread used to value the interest-only strip receivable was the result of an increase in projected charge-off rates on securitized other consumer loan principal receivables, combined with a decrease in the projected interest yield on securitized other consumer loan principal receivables, partially offset by the change in the estimated value of accrued interest and fees in 2002.

Note 9: Off-Balance Sheet Asset Securitization to the consolidated financial statements provides further detail regarding the sensitivity to changes in the key assumptions and estimates used in determining the estimated value of the interest-only strip receivable.

**INTERCHANGE**
Interchange income is a fee paid by a merchant bank to the card-issuing bank through the interchange network as compensation for risk, grace period, and other operating costs. Such fees are set annually by MasterCard International Incorporated ("MasterCard"), Visa U.S.A. Incorporated ("Visa"), and the American Express Company ("AMEX").

Interchange income increased $50.3 million or 12.8% to $442.1 million in 2004, as compared to an increase of $34.4 million or 9.6% to $391.8 million for 2003 from $357.4 million for 2002. The increase in interchange income for 2004 and 2003 was primarily the result of an increase in cardholder sales volume, partially offset by an increase in the cost of rewards programs as a result of increased retail spending. Additionally in the second and third quarter of 2003, MasterCard

and Visa increased their interchange rates in the U.S. Interchange income earned on AMEX accounts did not have a material effect on interchange income for 2004. Interchange income on securitized loans is included in securitization income. See "Regulatory and Other Matters— Interchange in the U.K." for a discussion of possible reductions in U.K. interchange.

**LOAN FEES**
Credit card, other consumer, and commercial loan fees include annual, late, overlimit, returned check, cash advance, express payment, and other miscellaneous fees.

**Credit Card Loan Fees**
Credit card loan fees increased $48.7 million or 10.4% to $515.9 million for 2004, as compared to an increase of $114.1 million or 32.3% to $467.2 million for 2003 from $353.1 million for 2002. Excluding the change in the estimated value of accrued interest and fees in 2002, credit card fees would have increased $99.7 million or 27.1% for 2003. The increase in credit card fees for 2004 was primarily the result of the growth in the Corporation's average loan receivables, an increase in the number of accounts, and a change in the timing of fee assessments. The increase in credit card fees for 2004 was also a result of an increase in the average fees assessed related to the implementation of a modified fee structure in 2003, which included higher late and overlimit fees. The increase in credit card fees for 2003 was primarily the result of the growth in the Corporation's loan receivables, the number of accounts, and an increase in the average fees assessed related to the implementation of modified fee structures. Credit card loan fees on securitized loans are included in securitization income.

During 2004, the Corporation implemented strategies to decrease the number of accounts that have been overlimit for consecutive periods. These strategies included eliminating charging overlimit fees for accounts that have been overlimit for consecutive periods and holding the minimum payment constant (assuming the fee had been billed), thereby shifting payment dollars to principal, thus accelerating the rate at which outstanding balances on these overlimit accounts are reduced below the credit limit. The estimated effect of these changes reduced total other operating income by approximately $30 million for 2004.

**Other Consumer Loan Fees**
Other consumer loan fees increased $62.5 million or 57.9% to $170.6 million for 2004, as compared to an increase of $7.6 million or 7.6% to $108.1 million for 2003 from $100.4 million for 2002. The increase in other consumer loan fees for 2004 was primarily the result of an increase in the average fees assessed related to the implementation of a modified fee structure in the first quarter of 2004, which included the removal of the maximum fee amount that could be assessed on unsecured lending products. Other consumer loan fees on securitized loans are included in securitization income.

**Commercial Loan Fees**
Commercial loan fees increased $23.0 million or 49.3% to $69.6 million for 2004, as compared to an increase of $13.8 million or 42.3% to $46.6 million for 2003 from $32.8 million for 2002. The increase in commercial loan fees for

2004 was primarily the result of the growth in the Corporation's outstanding business card loan receivables, an increase in the number of accounts, a change in the timing of fee assessments, and an increase in the average fees assessed related to the implementation of a modified fee structure, which included higher late and overlimit fees on the Corporation's business card loans.

### INSURANCE
The Corporation's insurance income primarily relates to fees received for marketing credit related life and disability insurance and credit protection products to its Customers. The Corporation recognizes insurance income over the policy or contract period as earned.

Insurance income decreased $31.4 million or 13.5% to $200.5 million in 2004, as compared to an increase of $50.5 million or 27.8% to $231.9 million for 2003 from $181.5 million for 2002. The decrease for 2004 was primarily the result of an increase in the percentage of MBNA Europe's securitized loans to managed loans, while managed insurance income remained relatively stable. The increase for 2003 was primarily the result of increases in the number of accounts using credit related insurance products and in the fees associated with these products. Insurance income on securitized loans is included in securitization income.

### OTHER
Other income increased $50.4 million or 90.2% to $106.4 million for 2004, as compared to a decrease of $5.5 million or 8.9% to $55.9 million for 2003 from $61.4 million for 2002. The increase for 2004 was primarily a result of income related to derivatives, income received on a federal tax refund, as well as an increase in other miscellaneous income amounts.

## TOTAL OTHER OPERATING EXPENSE
Total other operating expense includes salaries and employee benefits, occupancy expense of premises, furniture and equipment expense, and other operating expense.

Total other operating expense increased $392.6 million or 7.7% to $5.5 billion for 2004, as compared to an increase of $422.2 million or 9.0% to $5.1 billion for 2003 from $4.7 billion for 2002. The growth in other operating expense for 2004 and 2003 reflects the Corporation's continued investment in attracting, servicing, and retaining domestic and foreign Customers.

Certain components of total other operating expense are discussed below.

### SALARIES AND EMPLOYEE BENEFITS
Salaries and employee benefits increased $138.1 million or 6.6% to $2.2 billion for 2004, as compared to an increase of $135.7 million or 7.0% to $2.1 billion for 2003 from $1.9 billion for 2002. The increase in salaries and employee benefits for 2004 was primarily related to increased employee salary levels and

benefit costs, offset by a decrease in the Corporation's incentive compensation payout. The increase in salaries and employee benefits for 2003 was primarily related to increases in employee salary levels and additional MBNA Europe employees as a result of the operations in Spain. The increase for 2003 also includes the release of restrictions on restricted stock awards of $41.8 million.

The Corporation had approximately 26,300, 26,500, and 26,100 full-time equivalent employees at December 31, 2004, 2003, and 2002, respectively.

Included in salaries and employee benefits was the net periodic benefit cost for the Corporation's noncontributory defined benefit pension plan ("Pension Plan") and the supplemental executive retirement plan ("SERP") of $102.6 million in 2004, as compared to $96.1 million in 2003 and $66.6 million in 2002. The Corporation expects to contribute the maximum tax-deductible contribution to the Pension Plan in 2005, which is estimated to be approximately $75 million. In 2004, the Corporation contributed $69.0 million to the Pension Plan.

For 2004, the Corporation reduced the discount rate used to determine the net periodic benefit cost for both the Pension Plan and the SERP to 6.00% from 6.75% in 2003, to reflect the current interest rate environment.

For 2004, the Corporation reduced the expected rate of compensation increase used to determine the net periodic benefit cost for both the Pension Plan and the SERP to 5.00% from 5.50% in 2003 after re-evaluating the expected future rate of compensation increases. This change was made to reflect the long-term expectation of compensation rate increases.

Note 24: Employee Benefits to the consolidated financial statements provides further detail regarding the Corporation's employee benefits.

### FURNITURE AND EQUIPMENT EXPENSE
Furniture and equipment expense increased $53.3 million or 15.2% to $404.8 million for 2004, as compared to $351.5 million for 2003 and $334.3 million for 2002. The increase in furniture and equipment expense for 2004 was primarily related to increased software amortization costs as a result of the implementation of SSE in the second quarter of 2004.

### OTHER EXPENSE COMPONENT OF OTHER OPERATING EXPENSE
The other expense component of other operating expense increased $192.9 million or 7.7% to $2.7 billion for 2004, as compared to an increase of $265.2 million or 11.8% to $2.5 billion for 2003 from $2.2 billion for 2002. Certain components of the other expense component of other operating expense are discussed separately below.

Table 14 provides further detail regarding the Corporation's other operating expense.

**TABLE 14: OTHER EXPENSE COMPONENT OF TOTAL OTHER OPERATING EXPENSE** *(dollars in thousands)*

| Year Ended December 31, | 2004 | 2003 | 2002 |
|---|---|---|---|
| Purchased services | $ 656,505 | $ 582,724 | $ 544,104 |
| Advertising | 390,572 | 421,965 | 315,393 |
| Collection | 110,999 | 77,482 | 54,872 |
| Stationery and supplies | 41,389 | 41,833 | 48,073 |
| Service bureau | 95,530 | 83,171 | 75,444 |
| Postage and delivery | 441,303 | 459,592 | 366,129 |
| Telephone usage | 88,630 | 89,448 | 86,562 |
| Loan receivable fraud losses | 150,195 | 139,193 | 160,639 |
| Amortization of intangible assets | 453,837 | 410,973 | 348,727 |
| Other | 277,397 | 207,031 | 248,317 |
| Total other expense | $2,706,357 | $2,513,412 | $2,248,260 |

**Purchased Services**
Purchased services increased $73.8 million or 12.7% to $656.5 million for 2004, from $582.7 million for 2003 and $544.1 million for 2002. The increase in purchased services for 2004 primarily reflects payments to endorsing organizations for marketing efforts they have performed on the Corporation's behalf to activate new accounts after they have been originated.

**Advertising**
Advertising expense decreased $31.4 million or 7.4% to $390.6 million for 2004, as compared to an increase of $106.6 million or 33.8% to $422.0 million for 2003 from $315.4 million for 2002. The increase in advertising expense for 2003 reflects the Corporation's continued investment in attracting and retaining Customers. Also, the Corporation increased the marketing of its products through increased levels of mailings to existing and potential Customers.

**Collection**
Collection expense increased $33.5 million or 43.3% to $111.0 million for 2004, from $77.5 million for 2003 and $54.9 million for 2002. The increase in collection expense for 2004 was primarily related to increased collection attorney fees associated with strategic initiatives to reduce net charge-off rates.

**Postage and Delivery**
Postage and delivery expense decreased $18.3 million or 4.0% to $441.3 million for 2004, as compared to an increase of $93.5 million or 25.5% to $459.6 million for 2003 from $366.1 million for 2002. The increase in postage and delivery expense for 2003 reflects the Corporation's continued investment in attracting, servicing, and retaining Customers. Also during 2003, the Corporation increased the marketing of its products through increased levels of mailings to existing and potential Customers.

**Amortization of Intangible Assets**
Amortization of intangible assets increased $42.9 million or 10.4% to $453.8 million for 2004, as compared to an increase of $62.2 million or 17.8% to $411.0 million for 2003 from $348.7 million for 2002. The increase in amortization of intangible assets for 2004 reflects an increase in loan portfolio and business

acquisition activity in recent years. The increase for 2003 was the result of higher levels of PCCRs, primarily from the Wachovia and Alliance & Leicester plc credit card portfolio acquisitions, which were acquired in the second and third quarters of 2002, respectively.

Prior to 2003, the Corporation amortized the value of its foreign PCCRs over a period of 10 years. Effective January 1, 2003, the Corporation extended the amortization period for its foreign PCCRs to 15 years to more appropriately match the amortization period with the foreign PCCRs' estimated useful lives. The change in estimate did not have a material impact on the Corporation's financial condition or results of operations for the year ended December 31, 2003.

Note 3: Significant Accounting Policies— Intangible Assets and Goodwill to the consolidated financial statements provides further detail regarding the Corporation's intangible assets.

**Other**
Other expense increased $70.4 million or 34.0% to $277.4 million for 2004, as compared to a decrease of $41.3 million or 16.6% to $207.0 million for 2003 from $248.3 million for 2002. The increase in other expense for 2004 was primarily related to losses recorded on sales of fixed assets and the write down to fair market value of certain fixed assets that the Corporation intends to sell, an increase in the operating losses associated with community reinvestment equity interests, and the market value of company owned life insurance increasing at a slower rate than for 2003, as well as an increase in other miscellaneous expenses. The decrease in other expense for 2003 was primarily related to increases in the market value of company owned life insurance, as compared to decreases in the market value for 2002.

## INCOME TAXES
Income tax expense increased $133.4 million or 10.1% to $1.5 billion for 2004, as compared to an increase of $301.4 million or 29.6% to $1.3 billion for 2003 from $1.0 billion for 2002. These amounts represent an effective tax rate of 35.2% for 2004, 36.1% for 2003, and 36.6% for 2002. The reduction in the effective tax rate for 2004 and 2003 was primarily driven by favorable resolutions of tax examination issues at the federal and state levels. The reduction for 2003 was also driven by an increase in favorable tax adjustments.

Note 23: Income Taxes to the consolidated financial statements provides further detail regarding the Corporation's income taxes.

## LOAN QUALITY
The Corporation's loan quality at any time reflects, among other factors, the credit quality of the Corporation's loans, the success of the Corporation's collection efforts, the relative mix of credit card, other consumer, and commercial loans held by the Corporation, the seasoning of the Corporation's loans, and general economic conditions. As new loans season, the delinquency and charge-off rates on these loans normally rise and then stabilize.

Credit card, other consumer and business card loans are evaluated for loan quality in the same manner, as they have similar loan quality characteristics. Commercial insurance

premium financing loans and professional practice financing loans were acquired as part of the PCL and SFS acquisitions, respectively, in the first quarter of 2004. Certain commercial loans are evaluated on a loan-by-loan basis, based on size and other factors. When indicated by that loan-by-loan evaluation, specific reserve allocations are made to reflect inherent losses. See Note 5: Acquisitions to the consolidated financial statements for further detail regarding the PCL and SFS acquisitions.

The Corporation's financial results are sensitive to changes in delinquencies and net credit losses related to the Corporation's loans. During an economic downturn, delinquencies and net credit losses are more likely to increase. The Corporation's loan quality varies according to type, as well as the geographic location of loans. Domestic other consumer loan receivables typically have higher delinquency and charge-off rates than the Corporation's domestic credit card and domestic commercial loan receivables. Foreign loan receivables typically have lower delinquency and charge-off rates than the Corporation's domestic loan receivables. The Corporation considers the levels of delinquent loans, renegotiated loans, re-aged loans, and other factors, including historical results, in determining the appropriate reserve for possible credit losses and the estimate of uncollectible accrued interest and fees. The following loan quality discussion includes credit risk, delinquencies, renegotiated loan programs, which include nonaccrual loans and other restructured loans, re-aged loans, net credit losses, the reserve and provision for possible credit losses, and the estimate of uncollectible accrued interest and fees. See "Critical Accounting Policies— Reserve For Possible Credit Losses" and "Revenue Recognition" for further discussion.

### CREDIT RISK
Credit risk is one of the Corporation's most significant risks. It primarily represents the risk to earnings and capital arising from the failure of Customers to repay loans according to their terms. Credit risk is particularly important for the Corporation because its primary products are unsecured consumer credit cards and other unsecured consumer loans that generally have higher credit risks, and lower loan quality than secured consumer lending products, such as mortgage loans and automobile loans, and commercial lending products. In addition, the Corporation generates significant revenues from fees, such as late and overlimit fees, on accounts that exhibit higher credit risk.

Management attempts to manage credit risk through a variety of techniques, including prudent underwriting of applications for credit and review of credit risk for portfolios of loans that are acquired, setting and managing appropriate credit line amounts, monitoring account usage and, where appropriate, blocking the use of accounts and working with Customers with past-due balances to help them manage their accounts and to collect past-due amounts. These efforts are described under "Business" in the Corporation's 2004 Annual Report on Form 10-K.

The level of the Corporation's credit risk is affected by the Corporation's marketing and credit underwriting strategies. The Corporation markets its products through endorsements from associations, financial institutions, and other organizations. Through this endorsed marketing strategy and the Corporation's

underwriting of loan applications, the Corporation attempts to attract quality loan applicants and offer optimal, appropriate credit lines on accounts and periodic credit-line increases, resulting in higher usage and average account balances. When Customers experience financial difficulties, however, the higher usage and average account balances will result in higher average balances for accounts that charge off. The Corporation attempts to control this risk through blocking the use of accounts or reducing credit lines. The Corporation may also set or increase the interest rate charged on accounts to compensate for increased credit risk. For example, as discussed under "Loan Quality— Delinquencies" below, the Corporation generally charges higher interest rates on domestic other consumer loan receivables, because these receivables typically have a higher delinquency and charge-off rate than the Corporation's domestic credit card and domestic commercial loan receivables. The Corporation also assesses certain fees, such as late and overlimit fees, to encourage Customers to pay and manage their accounts responsibly and to compensate the Corporation for the additional risk associated with delinquency and overlimit activity on the Customers' accounts.

Lending to Customers on certain commercial loans is based upon a review of the financial strength of the Customer, assessment of the Customer's management ability, sector industry trends, the type of exposure, the transaction structure and total relationship exposure. Commercial loans are individually approved either by an officer with appropriate authority delegated to them based upon their experience in the product and loan structure over which they have responsibility or by a loan committee. The level of approval required is determined by the internal risk rating for the Customer and the total relationship exposure. In most cases, at least two credit officers are approving the loan. The commercial portfolio is managed on both a pool basis and an individual basis. For loans greater than a specified threshold, an internal risk rating is assigned and adjusted on an ongoing basis to reflect changes in the Customer's financial condition, cash flow or ongoing financial stability. For loans less than the specified threshold, Customers are managed based upon scoring models and performance.

Credit quality and the impact of credit losses on the Corporation's financial condition and results of operations are discussed below.

### DELINQUENCIES
The entire balance of an account is contractually delinquent if the minimum payment is not received by the specified date on the Customer's billing statement. Interest and fees continue to accrue on the Corporation's delinquent loans. Delinquency is reported on accruing loans that are 30 or more days past due. Delinquency as a percentage of the Corporation's loan receivables was 3.29% at December 31, 2004, as compared to 3.84% and 4.36% at December 31, 2003, and 2002, respectively. The Corporation's delinquency as a percentage of managed loans was 4.13% at December 31, 2004, as compared to 4.39% and 4.88% at December 31, 2003, and 2002, respectively. The decrease in the Corporation's delinquency rates was a result of improving asset quality trends, enhanced collection strategies and an improved economy during 2004.

**TABLE 15: DELINQUENT LOANS (a) (b) (c)** *(dollars in thousands)*

| December 31, | 2004 | | 2003 | | 2002 | | 2001 | | 2000 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Receivables** | | | | | | | | | | |
| Loan receivables outstanding | $ 33,758,850 | | $ 33,624,077 | | $ 28,726,508 | | $ 24,633,564 | | $ 19,954,837 | |
| Loan receivables delinquent: | | | | | | | | | | |
| 30 to 59 days | $ 385,339 | 1.14% | $ 429,266 | 1.28% | $ 439,911 | 1.53% | $ 433,212 | 1.76% | $ 304,928 | 1.53% |
| 60 to 89 days | 245,700 | .73 | 277,928 | .83 | 273,103 | .95 | 242,784 | .99 | 169,462 | .85 |
| 90 or more days (d) | 480,402 | 1.42 | 582,605 | 1.73 | 538,589 | 1.88 | 474,905 | 1.92 | 329,290 | 1.65 |
| Total loan receivables delinquent | $ 1,111,441 | 3.29% | $ 1,289,799 | 3.84% | $ 1,251,603 | 4.36% | $ 1,150,901 | 4.67% | $ 803,680 | 4.03% |
| Loan receivables delinquent by geographic area: | | | | | | | | | | |
| Domestic (e): | | | | | | | | | | |
| Credit card | $ 582,038 | 4.18% | 759,697 | 4.34% | 682,966 | 4.65% | 634,128 | 4.79% | 536,056 | 4.40% |
| Other consumer | 273,906 | 4.69 | 333,589 | 5.95 | 389,298 | 6.30 | 364,744 | 6.07 | 171,107 | 4.59 |
| Commercial | 44,315 | 1.62 | 21,333 | 1.65 | 42,292 | 4.05 | 44,699 | 3.57 | 28,757 | 3.16 |
| Total domestic | 900,259 | 4.00 | 1,114,619 | 4.57 | 1,114,556 | 5.09 | 1,043,571 | 5.09 | 735,920 | 4.37 |
| Foreign (e): | | | | | | | | | | |
| Credit card | 139,533 | 2.06 | 124,892 | 1.85 | 101,850 | 2.08 | 81,626 | 2.94 | 50,422 | 2.47 |
| Other consumer | 45,396 | 1.39 | 49,895 | 2.06 | 35,197 | 1.83 | 25,704 | 1.91 | 17,338 | 1.60 |
| Commercial | 26,253 | 2.14 | 393 | 1.03 | – | – | – | – | – | – |
| Total foreign | 211,182 | 1.87 | 175,180 | 1.90 | 137,047 | 2.01 | 107,330 | 2.60 | 67,760 | 2.17 |
| Total loan receivables delinquent by geographic area | $ 1,111,441 | 3.29 | $ 1,289,799 | 3.84 | $ 1,251,603 | 4.36 | $ 1,150,901 | 4.67 | $ 803,680 | 4.03 |
| **Securitized Loans** | | | | | | | | | | |
| Securitized loans outstanding | $ 87,859,325 | | $ 84,869,483 | | $ 78,531,334 | | $ 72,862,487 | | $ 68,835,884 | |
| Securitized loans delinquent: | | | | | | | | | | |
| 30 to 59 days | $ 1,305,076 | 1.49% | $ 1,235,230 | 1.46% | $ 1,374,779 | 1.75% | $ 1,383,681 | 1.90% | $ 1,187,368 | 1.72% |
| 60 to 89 days | 858,114 | .97 | 818,356 | .96 | 844,811 | 1.08 | 797,077 | 1.09 | 677,300 | .98 |
| 90 or more days (d) | 1,750,466 | 1.99 | 1,860,265 | 2.19 | 1,758,318 | 2.24 | 1,630,802 | 2.24 | 1,318,190 | 1.92 |
| Total securitized loans delinquent | $ 3,913,656 | 4.45% | $ 3,913,851 | 4.61% | $ 3,977,908 | 5.07% | $ 3,811,560 | 5.23% | $ 3,182,858 | 4.62% |
| Securitized loans delinquent by geographic area: | | | | | | | | | | |
| Domestic (e): | | | | | | | | | | |
| Credit card | $ 3,105,216 | 4.69% | 3,207,710 | 4.82% | 3,226,283 | 5.09% | 3,102,237 | 5.13% | 2,624,415 | 4.57% |
| Other consumer | 315,531 | 5.57 | 351,655 | 6.20 | 401,469 | 7.07 | 444,464 | 7.79 | 372,845 | 6.55 |
| Commercial | 37,195 | 3.69 | 36,802 | 3.65 | 22,531 | 4.48 | – | – | – | – |
| Total domestic | 3,457,942 | 4.74 | 3,596,167 | 4.91 | 3,650,283 | 5.25 | 3,546,701 | 5.36 | 2,997,260 | 4.75 |
| Foreign (e): | | | | | | | | | | |
| Credit card | 455,714 | 3.05 | 317,684 | 2.74 | 327,625 | 3.65 | 264,859 | 3.98 | 182,804 | 3.24 |
| Other consumer | – | – | – | – | – | – | – | – | 2,794 | 4.11 |
| Commercial | – | – | – | – | – | – | – | – | – | – |
| Total foreign | 455,714 | 3.05 | 317,684 | 2.74 | 327,625 | 3.65 | 264,859 | 3.98 | 185,598 | 3.25 |
| Total securitized loans delinquent by geographic area | $ 3,913,656 | 4.45 | $ 3,913,851 | 4.61 | $ 3,977,908 | 5.07 | $ 3,811,560 | 5.23 | $ 3,182,858 | 4.62 |
| **Managed Loans** | | | | | | | | | | |
| Managed loans outstanding | $ 121,618,175 | | $ 118,493,560 | | $ 107,257,842 | | $ 97,496,051 | | $ 88,790,721 | |
| Managed loans delinquent: | | | | | | | | | | |
| 30 to 59 days | $ 1,690,415 | 1.39% | $ 1,664,496 | 1.40% | $ 1,814,690 | 1.69% | $ 1,816,893 | 1.86% | $ 1,492,296 | 1.68% |
| 60 to 89 days | 1,103,814 | .91 | 1,096,284 | .93 | 1,117,914 | 1.04 | 1,039,861 | 1.07 | 846,762 | .95 |
| 90 or more days (d) | 2,230,868 | 1.83 | 2,442,870 | 2.06 | 2,296,907 | 2.15 | 2,105,707 | 2.16 | 1,647,480 | 1.86 |
| Total managed loans delinquent | $ 5,025,097 | 4.13% | $ 5,203,650 | 4.39% | $ 5,229,511 | 4.88% | $ 4,962,461 | 5.09% | $ 3,986,538 | 4.49% |
| Managed loans delinquent by geographic area: | | | | | | | | | | |
| Domestic (e): | | | | | | | | | | |
| Credit card | $ 3,687,254 | 4.60% | 3,967,407 | 4.72% | 3,909,249 | 5.01% | 3,736,365 | 5.07% | 3,160,471 | 4.54% |
| Other consumer | 589,437 | 5.12 | 685,244 | 6.07 | 790,767 | 6.67 | 809,208 | 6.91 | 543,952 | 5.78 |
| Commercial | 81,510 | 2.18 | 58,135 | 2.53 | 64,823 | 4.19 | 44,699 | 3.57 | 28,757 | 3.16 |
| Total domestic | 4,358,201 | 4.57 | 4,710,786 | 4.82 | 4,764,839 | 5.21 | 4,590,272 | 5.29 | 3,733,180 | 4.67 |
| Foreign (e): | | | | | | | | | | |
| Credit card | 595,247 | 2.74 | 442,576 | 2.41 | 429,475 | 3.10 | 346,485 | 3.67 | 233,226 | 3.03 |
| Other consumer | 45,396 | 1.39 | 49,895 | 2.06 | 35,197 | 1.83 | 25,704 | 1.91 | 20,132 | 1.75 |
| Commercial | 26,253 | 2.14 | 393 | 1.03 | – | – | – | – | – | – |
| Total foreign | 666,896 | 2.54 | 492,864 | 2.37 | 464,672 | 2.94 | 372,189 | 3.45 | 253,358 | 2.87 |
| Total managed loans delinquent by geographic area | $ 5,025,097 | 4.13 | $ 5,203,650 | 4.39 | $ 5,229,511 | 4.88 | $ 4,962,461 | 5.09 | $ 3,986,538 | 4.49 |

(a)  Amounts exclude nonaccrual loans, which are presented in Table 17.
(b)  The Corporation considers these loans and other factors in determining an appropriate reserve for possible credit losses and the estimate of uncollectible accrued interest and fees.

(c)  In September 2002, the Corporation changed the estimated value of accrued interest and fees. Excluding the change in the estimated value of accrued interest and fees in 2002, delinquency on loan receivables and managed loans would have been 4.66% and 5.19%, respectively, at December 31, 2002.
(d)  See Table 16 for further detail on accruing loans past due 90 days or more.
(e)  The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

Table 15 presents a reconciliation of the Corporation's loan receivables delinquency ratio to the managed loans delinquency ratio.

Loan delinquency on domestic credit card loan receivables was 4.18% at December 31, 2004, as compared to 4.34% and 4.65% at December 31, 2003, and 2002, respectively. Loan delinquency on domestic other consumer loan receivables was 4.69% at December 31, 2004, as compared to 5.95% and 6.30% at December 31, 2003, and 2002, respectively. Loan delinquency on domestic commercial loan receivables was 1.62% at December 31, 2004, as compared to 1.65% and 4.05% at December 31, 2003, and 2002, respectively.

Loan delinquency on foreign credit card loan receivables was 2.06% at December 31, 2004, as compared to 1.85% and 2.08% at December 31, 2003, and 2002, respectively. Loan delinquency on foreign other consumer loan receivables was 1.39% at December 31, 2004, as compared to 2.06% and 1.83% at December 31, 2003, and 2002, respectively. Loan delinquency on foreign commercial loan receivables was 2.14% at December 31, 2004, as compared to 1.03% at December 31, 2003.

The decrease in delinquency on domestic loans at December 31, 2004 as compared to December 31, 2003, was a result of improving asset quality trends, enhanced collection strategies,

and an improved economy, while the increase in foreign credit card delinquency was primarily a result of continued seasoning of the foreign credit card portfolio and the adjustment of collection strategies to concentrate on later stage delinquency.

The delinquency rate on the Corporation's foreign loans is typically lower than the delinquency rate on the Corporation's domestic loans. The Corporation's domestic other consumer loans typically have a higher delinquency and charge-off rate than the Corporation's domestic credit card loans and domestic commercial loans. As a result, the Corporation generally charges higher interest rates on domestic other consumer loans.

Commercial loans are worked continually at each stage of delinquency. In addition, loans with total relationship exposure greater than a specified threshold are placed on a "Watch List" when either individual Customer performance or environmental factors warrant. These accounts are subject to additional quarterly reviews by business line management, risk management and senior credit officers in order to assess the Customer's financial status and develop the appropriate strategy and action to take on the account. "Watch List" accounts are also assessed for impairment based upon the Customer's ability to service the loan and expected future cash flows. If it is determined that a loan is impaired, the amount of impairment is calculated and an appropriate specific reserve is determined.

**TABLE 16: ACCRUING LOANS PAST DUE 90 DAYS OR MORE (a) (b) (c)** *(dollars in thousands)*

| December 31, | 2004 | 2003 | 2002 | 2001 | 2000 |
|---|---|---|---|---|---|
| **Loan Receivables** | | | | | |
| Domestic (d): | | | | | |
| Credit card | $ 261,415 | $ 358,786 | $ 294,971 | $ 273,075 | $ 227,883 |
| Other consumer | 135,389 | 163,701 | 178,879 | 150,021 | 69,915 |
| Commercial | 19,334 | 7,496 | 15,941 | 17,000 | 8,144 |
| Total domestic | 416,138 | 529,983 | 489,791 | 440,096 | 305,942 |
| Foreign (d): | | | | | |
| Credit card | 44,404 | 41,669 | 39,985 | 28,657 | 18,430 |
| Other consumer | 9,270 | 10,838 | 8,813 | 6,152 | 4,918 |
| Commercial | 10,590 | 115 | — | — | — |
| Total foreign | 64,264 | 52,622 | 48,798 | 34,809 | 23,348 |
| Total loan receivables | $ 480,402 | $ 582,605 | $ 538,589 | $ 474,905 | $ 329,290 |
| **Securitized Loans** | | | | | |
| Domestic (d): | | | | | |
| Credit card | $ 1,407,333 | $ 1,545,233 | $ 1,420,645 | $ 1,331,890 | $ 1,088,991 |
| Other consumer | 157,181 | 174,314 | 186,256 | 184,539 | 156,326 |
| Commercial | 19,680 | 18,486 | 8,877 | — | — |
| Total domestic | 1,584,194 | 1,738,033 | 1,615,778 | 1,516,429 | 1,245,317 |
| Foreign (d): | | | | | |
| Credit card | 166,272 | 122,232 | 142,540 | 114,373 | 71,810 |
| Other consumer | — | — | — | — | 1,063 |
| Commercial | — | — | — | — | — |
| Total foreign | 166,272 | 122,232 | 142,540 | 114,373 | 72,873 |
| Total securitized loans | $ 1,750,466 | $ 1,860,265 | $ 1,758,318 | $ 1,630,802 | $ 1,318,190 |
| **Managed Loans** | | | | | |
| Domestic (d): | | | | | |
| Credit card | $ 1,668,748 | $ 1,904,019 | $ 1,715,616 | $ 1,604,965 | $ 1,316,874 |
| Other consumer | 292,570 | 338,015 | 365,135 | 334,560 | 226,241 |
| Commercial | 39,014 | 25,982 | 24,818 | 17,000 | 8,144 |
| Total domestic | 2,000,332 | 2,268,016 | 2,105,569 | 1,956,525 | 1,551,259 |
| Foreign (d): | | | | | |
| Credit card | 210,676 | 163,901 | 182,525 | 143,030 | 90,240 |
| Other consumer | 9,270 | 10,838 | 8,813 | 6,152 | 5,981 |
| Commercial | 10,590 | 115 | — | — | — |
| Total foreign | 230,536 | 174,854 | 191,338 | 149,182 | 96,221 |
| Total managed loans | $ 2,230,868 | $ 2,442,870 | $ 2,296,907 | $ 2,105,707 | $ 1,647,480 |

(a)  Amounts exclude nonaccrual loans, which are presented in Table 17.
(b)  This Table provides further detail on 90 days or more delinquent loans presented in Table 15.
(c)  The Corporation considers these loans and other factors in determining an appropriate reserve for possible credit losses and the estimate of uncollectible accrued interest and fees.
(d)  The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

## ACCRUING LOANS PAST DUE 90 DAYS OR MORE

Table 16 presents further detail on the Corporation's accruing loan receivables past due 90 days or more included in Table 15 and includes a reconciliation to the accruing managed loans past due 90 days or more.

## RENEGOTIATED LOAN PROGRAMS

The Corporation may modify the terms of its credit card, other consumer, and commercial loan agreements with Customers who have experienced financial difficulties by offering them renegotiated loan programs, which include placing them on nonaccrual status, reducing their interest rate, or providing any other concession in terms. Loans that have been placed on nonaccrual status are identified as nonaccrual loans. Loans that have been placed on reduced interest rate status or that have been provided with any other concession in terms are identified as other restructured loans. The Corporation considers these loans and other factors in determining an appropriate reserve for possible credit losses and the estimate of uncollectible accrued interest and fees.

### Nonaccrual Loans

For credit card, other consumer, and business card loans, on a case-by-case basis, management determines whether an account should be placed on nonaccrual status. When loans are classified as nonaccrual, interest is no longer billed to the Customer. In future periods, when a payment is received, it is recorded as a reduction of the interest and fee amount that was billed to the Customer prior to placing the account on nonaccrual status. Once the original interest and fee amount or subsequent fees have been paid, payments are recorded as a reduction of principal. On a case-by-case basis, management determines whether an account should be removed from nonaccrual status and resume accruing interest.

For certain commercial loans, on a case-by-case basis, management determines whether an account should be placed on nonaccrual status. Generally the Corporation places certain commercial loans on nonaccrual status at 90 days delinquent. Accrued interest is reversed from income and all payments subsequently received are recorded as a reduction of principal. On a case-by-case basis, management determines whether an account should be removed from nonaccrual status and resume accruing interest.

**TABLE 17: NONACCRUAL LOANS (a) (b)**  *(dollars in thousands)*

| December 31, | 2004 | 2003 | 2002 | 2001 | 2000 |
|---|---|---|---|---|---|
| **Loan Receivables** | | | | | |
| Domestic (c): | | | | | |
| Credit card | $ 3,508 | $ 11,298 | $ 47,548 | $ 26,391 | $ 19,617 |
| Other consumer | 475 | 1,053 | 2,481 | 2,043 | 2,628 |
| Commercial | 5,181 | 1,816 | 770 | 1,179 | 1,871 |
| Total domestic | 9,164 | 14,167 | 50,799 | 29,613 | 24,116 |
| Foreign (c): | | | | | |
| Credit card | 108,054 | 80,352 | 6,190 | 6,148 | 14,576 |
| Other consumer | 60,071 | 4,903 | 543 | 11 | 2,470 |
| Commercial | 254 | 29 | – | – | – |
| Total foreign | 168,379 | 85,284 | 6,733 | 6,159 | 17,046 |
| Total loan receivables | $ 177,543 | $ 99,451 | $ 57,532 | $ 35,772 | $ 41,162 |
| Nonaccrual loan receivables as a percentage of ending loan receivables | .53% | .30% | .20% | .15% | .21% |
| **Securitized Loans** | | | | | |
| Domestic (c): | | | | | |
| Credit card | $ 13,100 | $ 45,097 | $ 215,171 | $ 120,494 | $ 99,938 |
| Other consumer | 461 | 1,050 | 2,348 | 2,031 | 4,571 |
| Commercial | 2,301 | 2,675 | 434 | – | – |
| Total domestic | 15,862 | 48,822 | 217,953 | 122,525 | 104,509 |
| Foreign (c): | | | | | |
| Credit card | 235,005 | 129,140 | 11,798 | 15,528 | 44,716 |
| Other consumer | – | – | – | – | 166 |
| Commercial | – | – | – | – | – |
| Total foreign | 235,005 | 129,140 | 11,798 | 15,528 | 44,882 |
| Total securitized loans | $ 250,867 | $ 177,962 | $ 229,751 | $ 138,053 | $ 149,391 |
| Nonaccrual securitized loans as a percentage of ending securitized loans | .29% | .21% | .29% | .19% | .22% |
| **Managed Loans** | | | | | |
| Domestic (c): | | | | | |
| Credit card | $ 16,608 | $ 56,395 | $ 262,719 | $ 146,885 | $ 119,555 |
| Other consumer | 936 | 2,103 | 4,829 | 4,074 | 7,199 |
| Commercial | 7,482 | 4,491 | 1,204 | 1,179 | 1,871 |
| Total domestic | 25,026 | 62,989 | 268,752 | 152,138 | 128,625 |
| Foreign (c): | | | | | |
| Credit card | 343,059 | 209,492 | 17,988 | 21,676 | 59,292 |
| Other consumer | 60,071 | 4,903 | 543 | 11 | 2,636 |
| Commercial | 254 | 29 | – | – | – |
| Total foreign | 403,384 | 214,424 | 18,531 | 21,687 | 61,928 |
| Total managed loans | $ 428,410 | $ 277,413 | $ 287,283 | $ 173,825 | $ 190,553 |
| Nonaccrual managed loans as a percentage of ending managed loans | .35% | .23% | .27% | .18% | .21% |

(a) Although nonaccrual loans are charged off consistent with the Corporation's charge-off policy as described in "Loan Quality— Net Credit Losses," nonaccrual loans are not included in the delinquent loans presented in Tables 15 and 16 and the other restructured loans, which are presented in Table 18.

(b) The Corporation considers these loans and other factors in determining an appropriate reserve for possible credit losses and the estimate of uncollectible accrued interest and fees.

(c) The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

Nonaccrual loan receivables as a percentage of the Corporation's ending loan receivables were .53% at December 31, 2004, as compared to .30% and .20% at December 31, 2003, and 2002, respectively. Nonaccrual managed loans as a percentage of ending managed loans were .35% at December 31, 2004, as compared to .23% and .27% at December 31, 2003, and 2002, respectively (see Table 17 for a geographic breakdown of nonaccrual loans). The decreases in domestic credit card and other consumer nonaccrual loans in 2004 and 2003, were primarily the result of a reduction in the number of nonaccrual loan programs offered to domestic Customers, as the Corporation relied more on other restructured loan programs as part of the domestic Customer collection strategies. The increase in domestic commercial nonaccrual loans in 2004 was primarily the result of professional practice financing loans that were acquired as part of the SFS acquisition. The increases in foreign nonaccrual loans in 2004 and 2003 were primarily the result of MBNA Europe, in September 2003, reclassifying certain collection accounts to nonaccrual loans, as

well as MBNA Europe conforming its practices with the Corporation's domestic practices as to when loans are placed on nonaccrual status, combined with the strengthening of foreign currencies against the U.S. dollar. Prior year amounts have not been reclassified.

Table 17 presents the Corporation's nonaccrual loan receivables and includes a reconciliation to the Corporation's nonaccrual managed loans.

**Other Restructured Loans**

On a case-by-case basis, management determines whether an account should be identified as an other restructured loan. Other restructured loans are loans for which the interest rate was reduced or loans that have received any other type of concession in terms because of the inability of the Customer to comply with the original terms and conditions. Income is accrued at the reduced rate as long as the Customer complies with the revised terms and conditions.

Other restructured loan receivables as a percentage of the Corporation's ending loan receivables were 2.02% at

**TABLE 18: OTHER RESTRUCTURED LOANS (a) (b) (c)** *(dollars in thousands)*

| December 31, | 2004 | 2003 | 2002 | 2001 | 2000 |
|---|---|---|---|---|---|
| **Loan Receivables** | | | | | |
| Domestic (d): | | | | | |
| Credit card | $ 457,216 | $ 562,128 | $ 604,490 | $ 508,952 | $ 390,684 |
| Other consumer | 195,728 | 229,175 | 299,789 | 255,152 | 124,237 |
| Commercial | 10,177 | 3,627 | 7,581 | 6,383 | 11,322 |
| Total domestic | 663,121 | 794,930 | 911,860 | 770,487 | 526,243 |
| Foreign (d): | | | | | |
| Credit card | 13,234 | 34,653 | 44,910 | 29,917 | 12,300 |
| Other consumer | 5,560 | 36,086 | 23,913 | 15,074 | 6,008 |
| Commercial | – | – | – | – | – |
| Total foreign | 18,794 | 70,739 | 68,823 | 44,991 | 18,308 |
| Total loan receivables | $ 681,915 | $ 865,669 | $ 980,683 | $ 815,478 | $ 544,551 |
| Other restructured loan receivables as a percentage of ending loan receivables | 2.02% | 2.57% | 3.41% | 3.31% | 2.73% |
| **Securitized Loans** | | | | | |
| Domestic (d): | | | | | |
| Credit card | $ 2,317,629 | $ 2,241,096 | $ 2,751,539 | $ 2,323,764 | $ 1,814,810 |
| Other consumer | 208,315 | 243,987 | 290,244 | 253,633 | 200,900 |
| Commercial | 4,156 | 5,235 | 4,220 | – | – |
| Total domestic | 2,530,100 | 2,490,318 | 3,046,003 | 2,577,397 | 2,015,710 |
| Foreign (d): | | | | | |
| Credit card | 50,638 | 71,763 | 87,395 | 75,395 | 36,555 |
| Other consumer | – | – | – | – | 404 |
| Commercial | – | – | – | – | – |
| Total foreign | 50,638 | 71,763 | 87,395 | 75,395 | 36,959 |
| Total securitized loans | $ 2,580,738 | $ 2,562,081 | $ 3,133,398 | $ 2,652,792 | $ 2,052,669 |
| Other restructured securitized loans as a percentage of ending securitized loans | 2.94% | 3.02% | 3.99% | 3.64% | 2.98% |
| **Managed Loans** | | | | | |
| Domestic (d): | | | | | |
| Credit card | $ 2,774,845 | $ 2,803,224 | $ 3,356,029 | $ 2,832,716 | $ 2,205,494 |
| Other consumer | 404,043 | 473,162 | 590,033 | 508,785 | 325,137 |
| Commercial | 14,333 | 8,862 | 11,801 | 6,383 | 11,322 |
| Total domestic | 3,193,221 | 3,285,248 | 3,957,863 | 3,347,884 | 2,541,953 |
| Foreign (d): | | | | | |
| Credit card | 63,872 | 106,416 | 132,305 | 105,312 | 48,855 |
| Other consumer | 5,560 | 36,086 | 23,913 | 15,074 | 6,412 |
| Commercial | – | – | – | – | – |
| Total foreign | 69,432 | 142,502 | 156,218 | 120,386 | 55,267 |
| Total managed loans | $ 3,262,653 | $ 3,427,750 | $ 4,114,081 | $ 3,468,270 | $ 2,597,220 |
| Other restructured managed loans as a percentage of ending managed loans | 2.68% | 2.89% | 3.84% | 3.56% | 2.93% |

(a) Other restructured loans presented in this Table exclude accruing loans past due 90 days or more and nonaccrual loans, which are presented in Tables 16 and 17, respectively.
(b) The Corporation considers these loans and other factors in determining an appropriate reserve for possible credit losses and the estimate of uncollectible accrued interest and fees.
(c) During the fourth quarter of 2004, there was a change in management's determination of the definition of other restructured loans. Prior period amounts have been reclassified.
(d) The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans.

December 31, 2004, as compared to 2.57% and 3.41% at December 31, 2003, and 2002, respectively. Other restructured managed loans as a percentage of ending managed loans were 2.68% at December 31, 2004, as compared to 2.89% and 3.84% at December 31, 2003, and 2002, respectively. The decreases in domestic other restructured loans were the result of a reduction of overall domestic delinquency. During the fourth quarter of 2004, the Corporation changed its definition of other restructured loans to include all loans that have received a reduced rate or had been given other concessions in terms as a result of credit risk and are monitored by the Corporation on an ongoing basis. The Corporation previously excluded accounts that had been restructured more than one year ago, were performing according to the revised terms of the agreement, and were considered to have a market rate of interest. Prior period amounts have been reclassified for purposes of comparability.

Table 18 presents the Corporation's other restructured loan receivables and includes a reconciliation to the other restructured managed loans.

RE-AGED LOANS
A Customer's account may be re-aged to remove existing delinquency. Generally, the intent of a re-age is to assist Customers who have recently overcome temporary financial difficulties, and have demonstrated both the ability and willingness to resume regular payments, but may be unable to pay the entire past due amount. To qualify for re-aging, the account must have been open for at least one year and cannot have been re-aged during the preceding 365 days. An account may not be re-aged more than two times in a five-year period. To qualify for re-aging, the Customer must also have made three regular minimum monthly payments within the last 90 days. In addition, the Corporation may re-age the account of a Customer who is experiencing long-term financial difficulties and apply

TABLE 19: RE-AGED AMOUNTS (a) *(dollars in thousands)*

| Year Ended December 31, | 2004 | 2003 | 2002 |
|---|---|---|---|
| **Loan Receivables** | | | |
| Domestic (b): | | | |
| Credit card | $ 323,631 | $ 366,589 | $ 721,586 |
| Other consumer | 162,392 | 235,353 | 346,481 |
| Commercial | 5,373 | 8,103 | 15,221 |
| Total domestic | 491,396 | 610,045 | 1,083,288 |
| Foreign (b): | | | |
| Credit card | 72,332 | 74,734 | 50,795 |
| Other consumer | 34,416 | 30,042 | 20,705 |
| Commercial | 105 | – | – |
| Total foreign | 106,853 | 104,776 | 71,500 |
| Total loan receivables | $ 598,249 | $ 714,821 | $ 1,154,788 |
| **Securitized Loans** | | | |
| Domestic (b): | | | |
| Credit card | $ 1,597,380 | $ 1,751,944 | $ 3,591,453 |
| Other consumer | 163,374 | 230,997 | 332,735 |
| Commercial | 4,247 | 5,752 | 542 |
| Total domestic | 1,765,001 | 1,988,693 | 3,924,730 |
| Foreign (b): | | | |
| Credit card | 182,740 | 148,013 | 105,863 |
| Other consumer | – | – | – |
| Commercial | – | – | – |
| Total foreign | 182,740 | 148,013 | 105,863 |
| Total securitized loans | $ 1,947,741 | $ 2,136,706 | $ 4,030,593 |
| **Managed Loans** | | | |
| Domestic (b): | | | |
| Credit card | $ 1,921,011 | $ 2,118,533 | $ 4,313,039 |
| Other consumer | 325,766 | 466,350 | 679,216 |
| Commercial | 9,620 | 13,855 | 15,763 |
| Total domestic | 2,256,397 | 2,598,738 | 5,008,018 |
| Foreign (b): | | | |
| Credit card | 255,072 | 222,747 | 156,658 |
| Other consumer | 34,416 | 30,042 | 20,705 |
| Commercial | 105 | – | – |
| Total foreign | 289,593 | 252,789 | 177,363 |
| Total managed loans | $ 2,545,990 | $ 2,851,527 | $ 5,185,381 |

(a) Re-aged loans that returned to delinquency status are included in the delinquency amounts presented in Tables 15 and 16, provided that the loans have not charged off.
(b) The Corporation reclassified certain loan products to separately report its commercial loan products. Business card products were reclassified from credit card loans to commercial loans, and all other commercial loan products were reclassified from other consumer loans to commercial loans. For purposes of comparability, certain prior period amounts have been reclassified.

modified, concessionary terms and conditions to the account. Such additional re-ages are limited to one in a five year period and must meet the qualifications for re-ages described above, except that the Customer's three consecutive minimum monthly payments may be based on the modified terms and conditions applied to the account. All re-age strategies are approved by the Corporation's senior management and the Corporation's Loan Review Department.

Re-ages can have the effect of delaying charge-offs. There were $598.2 million of loan receivables re-aged during 2004, as compared to $714.8 million and $1.2 billion during 2003 and 2002, respectively. Managed loans re-aged during 2004 were $2.5 billion, as compared to $2.9 billion and $5.2 billion during 2003 and 2002, respectively. Of those accounts that were re-aged during the three months ended December 31, 2003, approximately 23.0% returned to delinquency status and approximately 17.9% charged off by December 31, 2004. Of those accounts that were re-aged during the three months ended

December 31, 2002, approximately 22.0% returned to delinquency status and approximately 21.8% charged off by December 31, 2003.

Table 19 presents the Corporation's loan receivables re-aged amounts and includes a reconciliation to the managed loans re-aged amounts.

The decreases in domestic re-aged amounts in 2004 and 2003 were the result of changes in re-age practices implemented by the Corporation during 2002 and 2003, which reduced the number of accounts that qualified for re-age. The increases in foreign re-aged amounts in 2004 and 2003 were the result of the increase in foreign managed loans.

**NET CREDIT LOSSES**
The Corporation's net credit losses include the principal amount of losses charged off less current period recoveries and exclude uncollectible accrued interest and fees and fraud losses. Uncollectible accrued interest and fees are recognized by the Corporation through a reduction of the amount of interest income and fee income recognized in the current period that the Corporation does not expect to collect in subsequent periods. The respective income amounts, loan receivables, and accrued income receivable are reduced for uncollectible interest and fees. The Corporation records current period recoveries on loans previously charged off in the reserve for possible credit losses. If the Corporation sells charged-off loans, it records the proceeds received from these sales as recoveries. Fraud losses are recognized through a charge to other operating expense.

The Corporation works with Customers continually at each stage of delinquency. The Corporation's policy is to charge off open-end delinquent loans by the end of the month in which the account becomes 180 days contractually past due and closed-end delinquent loans by the end of the month in which they become 120 days contractually past due. Delinquent bankrupt accounts are charged off by the end of the second calendar month following receipt of notification of filing from the applicable court, but not later than the applicable 180-day or 120-day timeframes described above. Accounts of deceased Customers are charged off when the loss is determined, but not later than the applicable 180-day or 120-day timeframes. Accounts failing to make a payment within charge-off policy timeframes are written off. Managers may on an exception basis defer charge off of an account for another month, pending continued payment activity or other special circumstances. Senior manager approval is required on all such exceptions to the above charge-off policies.

For certain commercial loans, the Corporation works with Customers continually at each stage of delinquency. Generally, the Corporation's policy is to charge off commercial loans by the end of the month in which the account becomes 180 days contractually past due. Also, loans are charged off when management deems the loan uncollectible, but generally not later than the applicable 180-day timeframe. Bankrupt and deceased loans are charged off when the loss is determined, but generally not later than the applicable 180-day timeframe described above. If the account is "well-secured" and "in the process of

collection," the account may be held from charge off for up to 300 days. Accounts failing to make a payment within the charge-off policy timeframe are written off.

Loan receivables net credit losses decreased $39.5 million or 2.9% to $1.3 billion for 2004, as compared to an increase of $207.5 million or 17.9% to $1.4 billion for 2003, from $1.2 billion for 2002. Net credit losses as a percentage of average loan receivables were 4.26% for 2004, as compared to 4.84% and 4.57% for 2003 and 2002, respectively. The Corporation's managed net credit losses as a percentage of average managed loans for 2004, were 4.74%, as compared to 5.22% and 4.99% for 2003 and 2002, respectively. The decreases in net credit loss ratios for 2004 reflects the Corporation's improving asset quality trends, enhanced collection strategies and an improved economy during 2004.

Domestic credit card net credit losses as a percentage of average domestic credit card loan receivables were 4.38% for 2004, as compared to 4.78% and 4.50% for 2003 and 2002, respectively. Domestic other consumer net credit losses as a percentage of average domestic other consumer loan receivables were 7.41% for 2004, as compared to 7.79% and 6.81% for 2003 and 2002, respectively. Domestic commercial net credit losses as a percentage of average domestic commercial loan receivables were 2.39% for 2004, as compared to 3.05% and 3.09% for 2003 and 2002, respectively.

Foreign credit card net credit losses as a percentage of average foreign credit card loan receivables were 2.64% for 2004, as compared to 2.56% and 2.41% for 2003 and 2002, respectively. Foreign other consumer net credit losses as a percentage of average foreign other consumer loan receivables were 3.26% for 2004, as compared to 3.29% and 2.76% for 2003 and 2002, respectively. Foreign commercial net credit losses as a percentage of average foreign commercial loan receivables were 1.28% for 2004, as compared to .79% for 2003.

The net credit loss ratio on the Corporation's domestic other consumer loans is typically higher than the net credit loss ratio on the Corporation's domestic credit card and commercial loans, due to the higher credit risk associated with these products. The net credit loss ratio on the Corporation's domestic credit card loans is typically higher than the net credit loss ratio on the Corporation's foreign credit card loans.

Managed domestic credit card net credit losses as a percentage of average managed domestic credit card loans were 4.88% for 2004, as compared to 5.26% and 4.96% for 2003 and 2002, respectively. Managed domestic other consumer net credit losses as a percentage of average managed domestic other consumer loans were 7.62% for 2004, as compared to 8.32% and 7.53% for 2003 and 2002, respectively. Managed domestic commercial net credit losses as a percentage of average managed domestic commercial loans were 3.26% for 2004, as compared to 3.84% and 3.16% for 2003 and 2002, respectively. Managed foreign credit card net credit losses as a percentage of average managed foreign credit card loans were 3.11% for 2004, as compared to 3.08% and 3.03% for 2003 and 2002, respectively. Managed foreign other consumer net credit losses as a percentage of average managed foreign other consumer loans were 3.26% for 2004, as compared to 3.29% and 2.76% for 2003 and 2002, respectively. Managed foreign commercial net credit losses as a percentage of average managed foreign commercial loans were 1.28% for 2004 and .79% for 2003.

The net credit loss ratio is calculated by dividing annualized net credit losses, which exclude uncollectible accrued interest and fees and fraud losses, for the period by average loans, which include the estimated collectible billed interest and fees for the corresponding period.