# EXHIBIT B

**mbna**

# 2005 Plan Review

## Corporate & Strategic Planning

### November 22, 2004

- Challenges
- C&SP Sensitivity
- Recommendations to Close Plan
- Recommendations to Achieve Plan

*[Handwritten annotations:]*

OBJECTIVE: (1) To critique prelim plan plan submissions
(2) ensure 'strat guidance' is balanced
(3) provide alternative approaches to plan targets based on business line plan reviews/submissions
(4) communicate to Exec Mgt. areas of extreme concern re: plan targets.

NOTES:
- Plan Target (Expense focus)
- Process calendar to 'close' plan
- one plan /one plan only [same as external guidance] ?
- Stock buy back
- one time 'change' – More detail.

LATMAT-GTA
Reviewed w/ ___ on FRI 11/19/04 (w/ AHS + DS).

on MON-DAY w/22 LW, RWS, LB, MS BH + JC.

Othen Coverages:
Comp Bnft
Bonus incl.
Sec Y1 >
LW R
FAS 123
170
170
100
30
420

Buy-back
11-19-04
liquidity
FAS 140
(Long term in 05)
40
(5V)
∅

19

11/18 5:30 pm

**CONFIDENTIAL**

## 2005 Plan Review

## Key Challenges

1. **Can Ending loan growth of $11.5B be achieved after 2004 growth of $1.6B?**
   - *How will developed growth improve from a ($1.9B) decline to $8.6B?*

| Developed Growth | 2004 | 2005 | B/(W) | |
|---|---|---|---|---|
| US Card | ($3.7) | $4.5 | $8.2 | |
| Consumer Finance | $0.3 | $1.5 | $1.2 | |
| Europe £ | £0.8 | £1.2 | £0.4 | ($0.7B US$ improvement) |
| Canada CDN$ | (0.0) | 0.2 | 0.2 | ($0.2B US$) |
| Business Lending | $0.1 | $0.4 | $0.2 | |

2. **Can developed growth improve substantially while NIM is maintained (7.85% vs. 7.96%).**
   - US Card's NIM declined (29 bp) in 2004 while losing ($3.7B) of developed loans. In 2005, can they achieve developed growth of $4.5B while holding NIM relatively flat (from 9.12% to 9.07%)?  (40bp)
   - Europe's 2004 developed growth is forecasted at £0.8B while holding NIM flat (5.81% vs. 5.84%). In the 2005 Plan, can Europe grow £1.2B developed while holding NIM flat (6% vs. 9%)?

3. **Can developed growth improve substantially while expenses grow at a declining rate (6% vs. 9%)?**
   - US Card Business Development grew 4% in 2004 with 4.9MM new accounts and a ($3.7B) developed loan decline. 2005 Plan assumes a 9% reduction in CTA (DM 12%, TM 12%, Media 9%) with 1.1MM more new accounts ($6.05MM) and $8.2B more developed growth. How will this be achieved in today's competitive card market?
   - Europe's plan calls for 3.2MM new accounts vs. 2.7MM in 2004 (inclusive of PCL developed accounts), while expenses decline by 3% (vs. an increase of 17% in 2004). How will this be achieved?

4. **Can fees (excl. FAS 140) increase 6% or $287MM despite an expected ($156MM) decline in overlimit fees?**
   - *Interchange growth of 10% from assumed 11% improvement in retail per active*
   - *Credit protection growth of 10% on 6% AAA growth*
   - *Other fees planned to grow 24%* foreign transaction, Enhanced, Referral fees
   - *Cash advance fees grow 13% on 10% cash volume growth* [₵/₱ pricing As, annualization]

5. **Will net charge offs decline by $371MM or 7% with loss rates declining from 4.77% to 4.31%?**

MBNA 0049226

## 2005 Plan Review

### C&SP Sensitivity — Next page for key assumptions

| | 2004 Estimate | 2005 Plan Submitted | 2005 C&SP Sensitivity | B/(W) |
|---|---|---|---|---|
| Developed New Accounts (MM) *[for plan 9.3]* | 9.3 | 10.6 | 9.6 | (1.05) |
| Developed Loan Growth (B) | ($1.9) | $8.6 | $3.2 | ($5.4) |
| Ending Loans | $121.6 | $131.6 | $126.2 | ($5.4) |
| *Growth Rate* | 3% | 8% | 4% | |
| Average Loans | $117.8 | $122.0 | $120.4 | ($1.6) |
| *Growth Rate* | 7% | 4% | 2% | |
| Net Interest Income (MM) | $10,374 | $10,523 | $10,294 | ($229) |
| *NIM* | 7.96% | 7.85% | 7.76% | -0.09% |
| Fee Income | $4,635 | $4,922 | $4,784 | ($138) |
| Total Revenue | $15,009 | $15,445 | $15,078 | ($367) |
| Net Charge Offs | $5,623 | $5,252 | $5,252 | $0 |
| *Loss Rate* | 4.77% | 4.31% | 4.36% | -0.05% |
| *RANIM* | 3.19% | 3.54% | 3.40% | -0.14% |
| Expenses | $5,494 | $5,899 | $5,898 | $1 |
| Additional Provision | ($133) | $119 | $119 | $0 |
| SIF | $0 | $300 | $300 | $0 |
| **Net Income Before Taxes** | $4,026 | $3,875 | $3,509 | ($366) |
| Net Income | $2,602 | $2,470 | $2,237 | ($233) |
| EPS | $2.00 | $1.89 | $1.71 | ($0.18) |
| *EPS Growth Rate* | 12% | -5% | -14% | |
| Targeted EPS | $2.04 | $2.30 | $2.30 | $0.00 |
| Current GAP vs. Targeted NIBT | ($90) | ($839) | ($1,205) | ($366) |

*\* excludes management challenge totaling $154MM*

*[handwritten: unit lost offset by lower accts]*

*[handwritten: Expense play.]*

3

CONFIDENTIAL

MBNA 0049227

## 2005 Plan Review

### C&SP Sensitivity - Estimated Risks to Submitted Business Plans

| | US Card | Cons. Fin. | Europe | Canada | Bus. Lend. | Total |
|---|---|---|---|---|---|---|
| Ending Loans (B) | ($4.5) | ($0.1) | ($0.7) | ($0.1) | ($0.0) | ($5.4) |
| NIBT (MM) | ($165) | ($10) | ($172) | ($19) | $0 | ($366) |

*no growth*   *Capacity issue in these months*

### Key Assumptions

- US Card will be challenged to stabilize NIM and stop portfolio runoff, thus C&SP's sensitivity assumed flat developed growth versus the $4.5B submitted and ($3.7B) decline in 2004. Success from new growth strategies (AMEX, Affinity Maximization, etc) are assumed to be needed just to achieve the improvement from ($3.7B) to $0. The sensitivity assumes (1.05MM) fewer new accounts with no related expense savings because CTA is assumed at 2004 level vs the 9% reduction assumed in the submitted Plan.   ⊕ *same Oct by year*

- Europe referenced several substantial risks in their Plan review package. Notably:   *> loan yield flat to 2004*
  - yield planned to increase in 1Q and 2Q - if not achieved, risk is (£100MM)
  - payment rate assumed to improve by 35 bp - revenue risk is (£8MM) per 10 bp

- C&SP's sensitivity adjusts activation, payments, yield, and fees based on the commentary in the review package.

- Canada's Plan submission calls for substantial improvement in activation, retail usage, promo mix, and fee initiatives. C&SP has assumed 50% to 75% of the various improvements/initiatives will be achieved.

- Minor adjustments were made to Consumer Finance and Business Lending submissions, based on review package commentary and C&SP high-level analysis.   *— vendate lead am 6.*

- Mortgage Lending had assumed an increased amount of referrals from MBNA call centers (from 450M to 760M). Since this requires a reduction in lead supply to other CRM businesses, C&SP reduced loans and revenue accordingly in the sensitivity.

- Losses - C&SP has not identified any material risks or opportunities to the submitted loss Plan, but continues to evaluate key loss drivers.

*y note; prior to submit.*

MBNA 0049228

## 2005 Plan Review

## Recommendations to Close 2005 Plan

- Target 2004 EPS of $2.00 based on current Gap of ($216MM). Assumes $80MM from bonus elimination and impact from reducing EPS from $2.06 to $2.00.
- Solve GAP:
  1. Reduce EPS target to $2.16 (8% growth on the reduced 2004 estimate of $2.00). Target ending loans at $126.2B.
  2. Eliminate SIF of $300MM from 2005 Plan
  3. Hold businesses to Plan NIBT submissions, despite apparent risks of ($366MM) and ($154MM) of mgmt. challenge
  4. Issue an additional management expense challenge of $255MM (brings total to $409MM)

| | 2004 | | | | 2005 | | | |
| | Nov Update | Risks/Solves | Expected | Current Submission | Solve Adjustments | | | Recommended |
| | | | | | Reduce '04 EPS to $2.00 (12% vs. '03) * | Reduce '05 EPS to $2.16 (8% vs. '04) | Eliminate SIF | Add'l Mgmt Challenge | |
|---|---|---|---|---|---|---|---|---|---|
| Ending Loans | $120.1 | $1.7 | $121.8 | $131.6 | | | | | $126.2 |
| Growth % | 1% | | 3% | 10% | | | | | 4% |
| NIBT | $3,940 | $86 | $4,026 | $3,875 | | | $300 | $255 | $4,430 |
| Growth % | 8% | | 10% | -7% | | | | | 10% |
| Net Income | $2,554 | $46 | $2,600 | $2,470 | | | $191 | $163 | $2,824 |
| Growth % | 9% | | 11% | -8% | | | | | 9% |
| EPS | $1.96 | $0.04 | $2.00 | $1.89 | | | $0.15 | $0.12 | $2.16 |
| Growth % | 9% | | 12% | -8% | | | | | 8% |
| Shares | 1,299 | 4 | 1,295 | 1,300 | | | | | 1,300 |
| GAP | ($216) vs $2.06 | ($126) | ($90) vs. $2.04 | ($839) vs. $2.30 | $121 reduce ($.06) | $163 reduce ($.08) | $300 | $255 | ($80) vs. $2.16 |

* NOTE - The 2005 targets were built to achieve 12% EPS growth over an expected $2.06 in 2004. It is assumed that the reduced expectation for 2004 would reduce the targeted EPS in 2005.

CONFIDENTIAL

MBNA 0049229



## 2005 Plan Review

## Recommendations to Achieve 2005 Plan

- Given revenue risks identified by C&SP sensitivity, recommend pursuing additional expense reduction strategies beyond the $409MM. An additional $300MM should be considered.

  $255 + 154 = 409.$

- Eliminate marketing to unprofitable segments and reduce marketing to low profit segments (<1.0 ROI)

- Do NOT solve through more aggressive yield and fee pricing/repricing strategies that will put further pressure on MBNA's ability to retain/grow loans

- Consider opportunities for major acquisitions and diversification in order to fortify MBNA's prospects for earnings growth in 2005 and beyond

CONFIDENTIAL

MBNA 0049230

## MBNA Managed
### 2005 Sensitivity (November 18, 2004)
### Recommended to Close Plan

Handwritten annotations: *11/22 mtg* · *2.9%* · *Fee margin w/ lower loan growth* · *payments △ only... no fee impact* · *255 net relief / 154 / 409* · *10%* · *10%* · *revising fee flow*

| (Dollars in Millions) | Estimate 2004 $ | % | % Chg | 2005 Submission $ | % | % Chg | 2005 Recommended to Close $ | % | % Chg | Close vs Submission $ | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Loans | 121,655 | | 3% | 131,637 | | 8% | 126,204 | | 4% | (5,433) | (4%) |
| Average Loans | 117,826 | | 7% | 121,954 | | 4% | 120,470 | | 2% | (1,524) | (1%) |
| Average Investments | 12,570 | | 7% | 12,110 | | (4%) | 11,959 | | (5%) | (151) | (1%) |
| Average Earning Assets | 130,396 | | 7% | 134,104 | | 3% | 132,429 | | 2% | (1,675) | (1%) |
| Interest Income Loans | 13,601 | 11.54% | 4% | 14,916 | 12.23% | 10% | 14,861 | 12.34% | 9% | (55) | (0%) |
| Interest Income Investments | 262 | 2.08% | 15% | 348 | 2.87% | 33% | 344 | 2.87% | 31% | (4) | (1%) |
| Total Interest Income | 13,862 | 10.63% | 4% | 15,264 | 11.38% | 10% | 15,204 | 11.48% | 10% | (59) | (0%) |
| Interest Expense | 3,488 | 2.67% | 11% | 4,740 | 3.53% | 36% | 4,681 | 3.53% | 34% | (59) | (1%) |
| Net Interest Income | 10,374 | 7.95% | 2% | 10,523 | 7.85% | 1% | 10,523 | 7.95% | 1% | (0) | (0%) |
| Fee Income: | | | | | | | | | | | |
| Interchange | 1,653 | 1.40% | 10% | 1,817 | 1.49% | 10% | 1,817 | 1.51% | 10% | 0 | 0% |
| Late Fees | 1,118 | 0.95% | 18% | 1,144 | 0.94% | 2% | 1,144 | 0.95% | 2% | · | 0% |
| Credit Protection | 598 | 0.51% | 18% | 638 | 0.54% | 10% | 638 | 0.55% | 10% | · | 0% |
| Overlimit Fees | 459 | 0.39% | (8%) | 302 | 0.25% | (34%) | 302 | 0.25% | (34%) | · | 0% |
| Other Fees | 307 | 0.26% | 46% | 380 | 0.31% | 24% | 380 | 0.32% | 24% | · | 0% |
| Cash Advance Fees | 743 | 0.63% | 20% | 843 | 0.69% | 13% | 843 | 0.70% | 13% | · | 0% |
| Securitization Fees | (84) | (0.07%) | 174% | (84) | (0.07%) | (0%) | (84) | (0.07%) | (0%) | · | 0% |
| FASB 91 | (160) | (0.14%) | (15%) | (139) | (0.11%) | (13%) | (139) | (0.12%) | (13%) | · | 0% |
| Total Fee Income | 4,635 | 3.53% | 3% | 4,922 | 4.03% | 6% | 4,922 | 4.09% | 6% | · | 0% |
| Revenue | 15,009 | 12.74% | 3% | 15,445 | 12.66% | 3% | 15,445 | 12.82% | 3% | 0 | (0%) |
| Business Development | 2,392 | 2.03% | 8% | 2,437 | 2.00% | 2% | 2,343 | 1.94% | (2%) | 94 | 4% |
| Operating | 2,249 | 1.91% | 11% | 2,484 | 2.04% | 10% | 2,373 | 1.97% | 6% | 111 | 4% |
| Overhead | 706 | 0.60% | (3%) | 831 | 0.68% | 18% | 777 | 0.65% | 6% | 54 | 6% |
| Fraud | 147 | 0.12% | (5%) | 148 | 0.12% | 1% | 151 | 0.13% | 3% | (3) | (2%) |
| Total Expenses | 5,494 | 4.66% | 7% | 5,899 | 4.84% | 7% | 5,644 | 4.68% | 3% | 255 | 4% |
| Provision For Loss | 5,623 | 4.77% | (2%) | 5,252 | 4.31% | (7%) | 5,252 | 4.36% | (7%) | 0 | 0% |
| Additional Provision | (133) | (0.11%) | (55%) | 119 | 0.10% | | 119 | 0.10% | (189%) | 0 | 0% |
| SIF | · | 0.00% | | 300 | 0.00246 | | 0 | 0.00% | | 300 | 100% |
| Incremental | | | | (339) | (0.69%) | | | | | 839 | (100%) |
| Net Before Tax | 4,026 | 3.42% | 10% | 4,714 | 3.86% | 17% | 4,630 | 3.69% | 10% | (284) | (6%) |
| Taxes | 1,424 | 1.21% | 8% | 1,709 | 1.40% | 20% | 1,606 | 1.33% | 13% | 103 | 6% |
| Net Income | 2,602 | 2.21% | 11% | 3,005 | 2.46% | 15% | 2,824 | 2.34% | 9% | (181) | (6%) |
| | 14 | | | 14 | | | 14 | | | | |
| Preferred Dividends | 2,588 | | | 2,991 | | | 2,810 | | | (181) | (6%) |
| Net Income to Common Stock | | | | | | | | | | | |
| Earnings Per Share | 2.00 | | | 2.30 | | | 2.16 | | | (0.14) | (6%) |
| EPS Growth Rate | 12% | | | 15% | | | 9% | | | (7%) | (47%) |
| Primary Shares | 1,297 | | | 1,300 | | | 1,300 | | | | |

7

CONFIDENTIAL

MBNA 0049231

MBNA imaged
2005 Sensitivity (November 18, 2004)
Alternative Plan - Recommended to Achieve

| (Dollars in Millions) | Estimate 2004 $ | % | % Chg | 2005 Recommended to Close $ | % | % Chg | Risks per C&SP Sensitivity $ | Incremental Expense Challenge $ | Incremental Acqn / Diversification $ | Alternative 2005 Plan $ | % | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Loans | 121,653 | | 3% | 126,204 | | 4% | 0 | 0 | | 126,204 | | 4% |
| Average Loans | 117,826 | | 7% | 120,470 | | 2% | 0 | 0 | | 120,470 | | 2% |
| Average Investments | 12,570 | | 7% | 11,959 | | (5%) | 0 | 0 | | 11,959 | | (5%) |
| Average Earning Assets | 130,396 | | 7% | 132,429 | | 2% | 0 | 0 | 0 | 132,429 | | 2% |
| Interest Income Loans | 13,601 | 11.54% | 4% | 14,861 | 12.34% | 9% | (226) | 0 | | 14,634 | 12.15% | 8% |
| Interest Income Investments | 262 | 2.08% | 15% | 344 | 2.87% | 31% | 0 | 0 | | 344 | 2.06% | 31% |
| Total Interest Income | 13,862 | 10.63% | 4% | 15,204 | 11.48% | 10% | (226) | 0 | 0 | 14,978 | 11.31% | 8% |
| Interest Expense | 3,488 | 2.67% | 11% | 4,681 | 3.53% | 34% | 0 | 0 | | 4,681 | 3.53% | 34% |
| Net Interest Income | 10,374 | 7.96% | 2% | 10,523 | 7.95% | 1% | (226) | 0 | 0 | 10,297 | 7.78% | (1%) |
| Fee Income: | | | | | | | | | | | | |
| Interchange | 1,653 | 1.40% | 10% | 1,817 | 1.51% | 10% | (47) | 0 | | 1,770 | 1.47% | 7% |
| Late Fees | 1,118 | 0.95% | 18% | 1,144 | 0.95% | 2% | (25) | 0 | | 1,119 | 0.93% | 0% |
| Credit Protection | 598 | 0.51% | 1% | 658 | 0.55% | 10% | (16) | 0 | | 642 | 0.53% | 7% |
| Overlimit Fees | 459 | 0.39% | (8%) | 302 | 0.25% | (34%) | (3) | 0 | | 299 | 0.25% | (35%) |
| Other Fees | 307 | 0.26% | 46% | 380 | 0.32% | 24% | (34) | 0 | | 346 | 0.29% | 13% |
| Cash Advance Fees | 743 | 0.63% | 20% | 843 | 0.70% | 11% | (14) | 0 | | 829 | 0.69% | 11% |
| Securitization Fees | (84) | (0.07%) | 174% | (84) | (0.07%) | (0%) | 0 | 0 | | (84) | (0.07%) | (0%) |
| FASB 91 | (160) | (0.14%) | (15%) | (139) | (0.12%) | (15%) | (1) | 0 | | (140) | (0.12%) | 15% |
| Total Fee Income | 4,635 | 3.93% | 7% | 4,922 | 4.09% | 6% | (140) | 0 | 0 | 4,782 | 3.97% | 3% |
| Revenue | 15,009 | 12.74% | 3% | 15,445 | 12.82% | 3% | (366) | 0 | 0 | 15,078 | 12.52% | 0% |
| Business Development | 2,392 | 2.03% | 8% | 2,343 | 1.94% | (3%) | 6 | (150) | | 2,199 | 1.83% | (8%) |
| Operating | 2,249 | 1.91% | 11% | 2,373 | 1.97% | 6% | (11) | (150) | | 2,213 | 1.84% | (2%) |
| Overhead | 706 | 0.60% | (3%) | 777 | 0.65% | 10% | 0 | (66) | | 711 | 0.55% | 1% |
| Fraud | 147 | 0.12% | 5% | 151 | 0.13% | 5% | 3 | 0 | | 154 | 0.13% | 5% |
| Total Expense | 5,494 | 4.66% | 7% | 5,644 | 4.68% | 3% | (1) | (366) | 0 | 5,277 | 4.38% | (4%) |
| Provision For Loss | 5,623 | -4.77% | (2%) | 5,252 | 4.26% | (7%) | 0 | 0 | | 5,252 | 4.36% | (7%) |
| Additional Provision SIF | (133) | (0.11%) | (559%) | 119 | 0.10% | (189%) | 0 | 0 | | 119 | 0.10% | (189%) |
| Incremental | | 0.00% | | 0 | 0.00% | | 0 | 0 | | - | 0.00% | |
| Net Before Tax | 4,026 | 3.42% | 10% | 4,430 | 3.68% | 10% | (366) | 366 | TBD | 4,430 | 3.68% | 10% |
| Taxes | 1,424 | 1.21% | 8% | 1,606 | 1.33% | 13% | (133) | 133 | TBD | 1,606 | 1.33% | 13% |
| Net Income | 2,602 | 2.21% | 11% | 2,824 | 2.34% | 9% | (233) | 233 | | 2,824 | 2.24% | 9% |
| Preferred Dividends | 14 | | | 14 | | | | | | 14 | | |
| Net Income to Common Stock | 2,588 | | | 2,810 | | | | | | 2,810 | | |
| Earnings Per Share | 2.00 | | | 2.16 | | | | | | 2.16 | | |
| EPS Growth Rate | 12% | | | 8% | | | | | | 8% | | |
| Primary Shares | 1,297 | | | 1,300 | | | 1,300 | | 1,300 | 1,300 | | |

CONFIDENTIAL

MBNA 0049232

**MBNA Managed**
**2005 Sensitivity (November 18, 2004)**

| (Dollars in Millions) | Actual 2003 $ | % | % Chg | November Update 2004 $ | % | % Chg | 2005 Submission $ | % | % Chg | 2005 Sensitivity $ | % | % Chg | Sensitivity vs. Submission $ | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Loans | 118,494 | | 10% | 120,121 | | 1% | 131,637 | | 10% | 126,204 | | 5% | (5,433) | (4%) |
| Average Loans | 109,875 | | 10% | 117,526 | | 7% | 121,994 | | 4% | 120,439 | | 2% | (1,555) | (1%) |
| Average Investments | 11,762 | | 41% | 12,570 | | 7% | 12,110 | | (4%) | 12,144 | | (3%) | 34 | 0% |
| Average Earning Assets | 121,637 | | 12% | 130,356 | | 7% | 134,104 | | 3% | 132,583 | | 2% | (1,521) | (1%) |
| Interest Income Loans | 13,114 | 11.94% | 4% | 13,606 | 11.55% | 4% | 14,916 | 12.23% | 10% | 14,615 | 12.13% | 7% | (301) | (2%) |
| Interest Income Investments | 228 | 1.94% | (0%) | 262 | 2.03% | 15% | 348 | 2.87% | 33% | 350 | 2.88% | 34% | 2 | 1% |
| Total Interest Income | 13,344 | 10.97% | 4% | 13,867 | 10.63% | 4% | 15,264 | 11.38% | 10% | 14,964 | 11.29% | 8% | (299) | (2%) |
| Interest Expense | 3,139 | 2.58% | (9%) | 3,488 | 2.67% | 11% | 4,740 | 3.53% | 36% | 4,671 | 3.52% | 34% | (70) | (1%) |
| Net Interest Income | 10,205 | 8.39% | 9% | 10,379 | 7.96% | 2% | 10,523 | 7.85% | 1% | 10,294 | 7.76% | (1%) | (230) | (2%) |
| Fee Income: | | | | | | | | | | | | | | |
| Interchange | 1,506 | 1.37% | 13% | 1,653 | 1.40% | 10% | 1,817 | 1.49% | 10% | 1,771 | 1.47% | 7% | (47) | (3%) |
| Late Fees | 945 | 0.86% | 3% | 1,118 | 0.95% | 18% | 1,144 | 0.94% | 2% | 1,119 | 0.93% | 0% | (25) | (2%) |
| Credit Protection | 590 | 0.54% | 17% | 598 | 0.51% | 1% | 658 | 0.54% | 10% | 642 | 0.53% | 7% | (16) | (2%) |
| Ovrdlmti Fees | 500 | 0.45% | 5% | 459 | 0.39% | (9%) | 302 | 0.25% | (34%) | 299 | 0.25% | (35%) | (3) | (1%) |
| Other Fees | 210 | 0.19% | 33% | 307 | 0.26% | 46% | 310 | 0.31% | 24% | 348 | 0.29% | 13% | (32) | (9%) |
| Cash Advance Fees | 631 | 0.57% | 44% | 743 | 0.63% | 20% | 843 | 0.69% | 13% | 829 | 0.69% | 12% | (14) | (2%) |
| Securitization Fees | 113 | 0.10% | 169% | (92) | (0.07%) | 172% | (84) | (0.07%) | (3%) | (84) | (0.07%) | (3%) | (0) | 0% |
| FASB 91 | (189) | (0.19%) | (14%) | (160) | (0.14%) | (15%) | (159) | (0.14%) | 13% | (139) | (0.12%) | 3% | (20) | 0% |
| Total Fee Income | 4,347 | 3.96% | 23% | 4,637 | 3.94% | 7% | 4,922 | 4.03% | 6% | 4,784 | 3.57% | 3% | (137) | (3%) |
| Revenue | 14,551 | 13.24% | 13% | 15,016 | 12.74% | 3% | 15,445 | 12.68% | 3% | 15,078 | 12.53% | 0% | (367) | (2%) |
| Business Development | 2,221 | 2.02% | 13% | 2,392 | 2.03% | 8% | 2,437 | 2.00% | 2% | 2,443 | 2.03% | 2% | (6) | (0%) |
| Operating | 2,035 | 1.85% | 13% | 2,249 | 1.91% | 11% | 2,484 | 2.04% | 10% | 2,473 | 2.05% | 10% | 11 | 0% |
| Overhead | 729 | 0.66% | (4%) | 799 | 0.68% | 10% | 831 | 0.68% | 4% | 831 | 0.69% | 4% | (0) | (0%) |
| Fraud | 139 | 0.13% | (13%) | 147 | 0.12% | 5% | 148 | 0.12% | 1% | 151 | 0.13% | 3% | 3 | 0% |
| Total Expense | 5,124 | 4.66% | 9% | 5,587 | 4.74% | 9% | 5,899 | 4.84% | 6% | 5,898 | 4.90% | 6% | (0) | 0% |
| Provision For Loss | 5,739 | 5.22% | 15% | 5,623 | 4.77% | (2%) | 5,252 | 4.31% | (7%) | 5,252 | 4.36% | (7%) | 0 | 0% |
| Additional Provision | 29 | 0.03% | (61%) | (123) | (0.11%) | (559%) | 119 | 0.10% | (189%) | 119 | 0.10% | (189%) | 0 | 0% |
| SIP | | 0.00% | | (316) | (0.18%) | | 300 | 0.00246 | | 300 | 0.24% | | (360) | 44% |
| Incremental | | | | | | | (839) | (0.69%) | | (1,203) | (1.00%) | | | |
| Net Before Tax | 3,659 | 3.33% | 16% | 4,156 | 3.53% | 14% | 4,714 | 3.86% | 13% | 4,714 | 3.91% | 13% | 0 | 0% |
| Taxes | 1,321 | 1.20% | 14% | 1,462 | 1.24% | 11% | 1,709 | 1.40% | 17% | 1,709 | 1.42% | 17% | 0 | 0% |
| Net Income | 2,338 | 2.13% | 17% | 2,694 | 2.29% | 15% | 3,005 | 2.46% | 12% | 3,005 | 2.50% | 12% | 1 | 0% |
| Preferred Dividend | 14 | | | 14 | | | 14 | | | 14 | | | | |
| Net Income to Common Stock | 2,324 | | | 2,680 | | | 2,991 | | | 2,991 | | | 0 | 0% |
| Earnings Per Share | 1.79 | | | 2.06 | | | 2.30 | | | 2.30 | | | 0.00 | 0% |
| EPS Growth Rate | 17% | | | 15% | | | 12% | | | 12% | | | | 0% |
| Primary Shares | 1,295 | | | 1,299 | | | 1,300 | | | 1,300 | | | | 0% |

Pg 9

CONFIDENTIAL

MBNA 0049233

**MBNA Managed**
**2005 Sensitivity (November 18, 2004)**
**Loan and Volume Statistical Summary**

| (Dollars in millions, Accounts in thousands) | Actual 2003 | % Chg | New Update 2004 | % Chg | Submission 2005 | % Chg | Sensitivity 2005 | % Chg | Sensitivity vs. Submission | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|
| **Accounts** | | | | | | | | | | |
| New Accounts | 10,543 | (11%) | 9,355 | (1%) | 11,934 | 28% | 10,885 | 16% | (1,049) | (9%) |
| Developed New Accounts | 9,420 | 11% | 8,240 | (13%) | 10,642 | 29% | 9,594 | 16% | (1,049) | (10%) |
| Acquired New Accounts | 1,123 | (66%) | 1,116 | (1%) | 1,292 | 16% | 1,292 | 16% | 0 | 0% |
| Open Accounts | 51,884 | 4% | 54,679 | 5% | 56,338 | 3% | 56,016 | 2% | (322) | (1%) |
| Ending Active Accounts | 29,971 | 5% | 31,545 | 5% | 33,231 | 5% | 32,441 | 3% | (790) | (2%) |
| Average Active Accounts | 28,430 | 4% | 29,690 | 4% | 31,589 | 6% | 31,495 | 6% | (94) | (0%) |
| Attrition Rate | 13.90% | | 10.71% | | 15.41% | | 14.56% | | (0.85%) | (6%) |
| Activation Ratio | 57.76% | | 57.69% | | 58.99% | | 57.91% | | (1.07%) | (2%) |
| **Volume** | | | | | | | | | | |
| Merchandise Volume | $117,518 | 17% | $116,923 | 17% | $156,405 | 14% | $154,042 | 13% | ($2,363) | (2%) |
| Merchandise Volume per Avg. Active Acct | $4,134 | 13% | $4,612 | 12% | $4,951 | 7% | $4,891 | 6% | ($60) | (1%) |
| Interchange Rate (Net Of Points) | 1.28% | | 1.21% | | 1.16% | | 1.15% | | | |
| Cash Volume | $69,802 | 13% | $66,434 | (5%) | $73,367 | 10% | $73,431 | 11% | $64 | 0% |
| Cash Volume per Avg. Active Account | $2,455 | 8% | $2,238 | (9%) | $2,323 | 4% | $2,331 | 4% | $9 | 0% |
| Total Volume | $187,320 | 15% | $203,357 | 9% | $229,772 | 13% | $227,473 | 12% | ($2,299) | (1%) |
| Total Volume per Avg. Active Account | $6,589 | 11% | $6,849 | 4% | $7,274 | 6% | $7,222 | 5% | ($51) | (1%) |
| Payment Volume | $186,787 | 14% | $212,428 | 14% | $227,166 | 7% | $229,839 | 8% | $2,673 | 1% |
| Payment Volume per Avg. Active Account | $6,570 | 9% | $7,155 | 9% | $7,191 | 1% | $7,298 | 2% | $106 | 1% |
| Payment Factor | 14.17% | | 15.02% | | 15.25% | | 15.50% | | | |
| Net Volume | $533 | 128% | ($9,071) | (18.02%) | $2,606 | (129%) | ($2,366) | (74%) | ($34,972) | (19%) |
| Net Volume Per Avg. Active Account | $19 | 127% | ($306) | (17.00%) | $82 | (127%) | ($75) | (73%) | ($155) | (19%) |
| Other Debit/Credit Volume | $8,402 | 1% | $6,512 | (23%) | $6,009 | (8%) | $5,548 | (15%) | ($461) | (8%) |
| Other Debit/Credit Volume per Avg. Active Acc | $296 | (3%) | $219 | (26%) | $190 | (13%) | $176 | (20%) | ($14) | (7%) |
| Acquired Portfolios | $1,934 | (48%) | $4,188 | 117% | $2,900 | (31%) | $2,900 | (31%) | ($0) | |
| **Balances** | | | | | | | | | | |
| Ending Outstanding | $118,494 | 10% | $120,121 | 1% | $131,637 | 10% | $126,204 | 5% | ($5,433) | (4%) |
| Average Outstanding | $109,875 | 10% | $117,826 | 7% | $121,994 | 4% | $120,439 | 2% | ($1,555) | (1%) |
| Ending Balance per Ending Active Account | $3,954 | 5% | $3,808 | (4%) | $3,961 | 4% | $3,890 | 2% | ($71) | (2%) |
| Average Balance per Avg. Active Account | $3,865 | 5% | $3,969 | 3% | $3,862 | (3%) | $3,824 | (4%) | ($38) | (1%) |

CONFIDENTIAL

MBNA 0049234



## US Card
## 2005 Sensitivity (November 18, 2004)

| (Dollars in Millions) | Actual 2003 $ | % | % Chg | November Update 2004 $ | % | % Chg | 2005 Submission $ | % | % Chg | 2005 Sensitivity $ | % | % Chg | Sensitivity vs. Submission $ | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Loans | 84,148 | | 8% | 81,562 | | (3%) | 87,565 | | 7% | 83,024 | | 2% | (4,541) | (5%) |
| Average Loans | 78,864 | | 7% | 80,916 | | 3% | 81,479 | | 1% | 80,924 | | 0% | (554) | (1%) |
| Average Earning Assets | 78,864 | | 7% | 80,916 | | 3% | 81,479 | | 1% | 80,924 | | 0% | (554) | (1%) |
| Interest Income Loans | 9,298 | 11.79% | 1% | 9,244 | 11.42% | (1%) | 10,017 | 12.29% | 8% | 9,930 | 12.27% | 7% | (87) | (1%) |
| Total Interest Income | 9,298 | 11.79% | 1% | 9,244 | 11.42% | (1%) | 10,017 | 12.29% | 8% | 9,930 | 12.27% | 7% | (87) | (1%) |
| Interest Expense | 1,880 | 2.38% | (17%) | 1,863 | 2.30% | (1%) | 2,626 | 3.23% | 41% | 2,604 | 3.22% | 40% | (22) | (1%) |
| Net Interest Income | 7,418 | 9.41% | 7% | 7,381 | 9.12% | (0%) | 7,391 | 9.07% | 0% | 7,326 | 9.05% | (1%) | (65) | (1%) |
| Fee Income: | | | | | | | | | | | | | | |
| Interchange | 1,217 | 1.54% | 12% | 1,324 | 1.64% | 9% | 1,452 | 1.78% | 10% | 1,423 | 1.76% | 7% | (29) | (2%) |
| Late Fees | 690 | 0.88% | 0% | 818 | 1.01% | 19% | 844 | 1.04% | 3% | 827 | 1.02% | 1% | (17) | (2%) |
| Credit Protection | 247 | 0.31% | 7% | 247 | 0.31% | 0% | 253 | 0.31% | 2% | 252 | 0.31% | 2% | (1) | (0%) |
| Overlimit Fees | 357 | 0.45% | (2%) | 297 | 0.37% | (17%) | 132 | 0.16% | (56%) | 132 | 0.16% | (56%) | 0 | 0% |
| Other Fees | 202 | 0.26% | 1% | 229 | 0.28% | 13% | 283 | 0.35% | 24% | 258 | 0.32% | 13% | (25) | (9%) |
| Cash Advance Fees | 471 | 0.60% | 38% | 488 | 0.60% | 4% | 526 | 0.65% | 8% | 514 | 0.64% | 5% | (12) | (2%) |
| FASB 91 | (92) | (0.12%) | (3%) | (106) | (0.13%) | 16% | (89) | (0.11%) | (16%) | (102) | (0.13%) | 4% | (13) | 15% |
| Total Fee Income | 3,092 | 3.92% | 10% | 3,297 | 4.08% | 7% | 3,401 | 4.17% | 3% | 3,303 | 4.08% | 0% | (97) | (3%) |
| Revenue | 10,510 | 13.33% | 7% | 10,679 | 13.20% | 2% | 10,791 | 13.24% | 1% | 10,629 | 13.13% | (0%) | (162) | (2%) |
| Business Development | 1,543 | 1.96% | 12% | 1,540 | 1.90% | (0%) | 1,605 | 1.97% | 4% | 1,612 | 1.99% | 5% | 7 | 0% |
| Operating | 1,211 | 1.54% | 5% | 1,291 | 1.60% | 7% | 1,401 | 1.72% | 9% | 1,397 | 1.73% | 8% | (3) | (0%) |
| Overhead | 526 | 0.67% | (8%) | 563 | 0.70% | 7% | 579 | 0.71% | 3% | 579 | 0.72% | 3% | (0) | (0%) |
| Fraud | 90 | 0.11% | (20%) | 86 | 0.11% | (4%) | 92 | 0.11% | 6% | 92 | 0.11% | 8% | 1 | 1% |
| Total Expense | 3,369 | 4.27% | 5% | 3,481 | 4.30% | 3% | 3,677 | 4.51% | 6% | 3,680 | 4.55% | 6% | 3 | 0% |
| Provision For Loss | 4,148 | 5.26% | 13% | 3,963 | 4.90% | (4%) | 3,546 | 4.35% | (11%) | 3,546 | 4.38% | (11%) | (0) | (0%) |
| Additional Provision | 53 | 0.07% | (250%) | (106) | (0.13%) | (302%) | 33 | 0.04% | (131%) | 33 | 0.04% | (131%) | (0) | (0%) |
| SIF | 0 | 0.00% | 0% | 0 | 0.00% | | 0 | 0.00% | | 0 | 0.00% | | | 0% |
| Net Before Tax | 2,940 | 3.73% | 0% | 3,341 | 4.13% | 14% | 3,555 | 4.34% | 6% | 3,370 | 4.16% | 1% | (165) | (5%) |
| Taxes | 1,080 | 1.37% | (1%) | 1,173 | 1.45% | 9% | 1,296 | 1.59% | 6% | 1,246 | 1.54% | 6% | (50) | (4%) |
| Net Income | 1,860 | 2.36% | 1% | 2,168 | 2.68% | 17% | 2,259 | 2.75% | 3% | 2,124 | 2.62% | (2%) | (115) | (5%) |

CONFIDENTIAL

MBNA 0049235

US Card
2005 Sensitivity (November 18, 2004)
Loan and Volume Statistical Summary

| (Dollars in millions, Accounts in thousands) | Actual 2003 | % Chg | Nov Update 2004 | % Chg | Submission 2005 | % Chg | Sensitivity 2005 | % Chg | Sensitivity vs. Submission | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|
| **Accounts** | | | | | | | | | | |
| New Accounts | 6,831 | (11%) | 5,575 | (18%) | 7,051 | 26% | 6,000 | 8% | (1,051) | (15%) |
| Developed New Accounts | 5,903 | 8% | 4,935 | (16%) | 6,051 | 23% | 5,000 | 1% | (1,051) | (17%) |
| Acquired New Accounts | 927 | (59%) | 640 | (31%) | 1,000 | 56% | 1,000 | 56% | 0 | 0% |
| Open Accounts | 38,418 | 3% | 38,552 | 0% | 39,086 | 1% | 38,761 | 1% | (325) | (1%) |
| Ending Active Accounts | 21,551 | 3% | 21,714 | 1% | 22,749 | 5% | 22,094 | 2% | (656) | (3%) |
| Average Active Accounts | 20,714 | 4% | 21,256 | 3% | 21,523 | 1% | 21,489 | 1% | (34) | (0%) |
| Attrition Rate | 12.67% | | 12.37% | | 14.29% | | 13.00% | | (1.29%) | (9%) |
| Activation Ratio | 57.14% | | 56.32% | | 58.20% | | 57.00% | | (1.20%) | (2%) |
| **Volume** | | | | | | | | | | |
| Merchandise Volume | $92,507 | 14% | $107,387 | 16% | $123,418 | 15% | $121,593 | 13% | ($1,825) | (1%) |
| Merchandise Volume per Avg. Active Account | $4,466 | 9% | $5,052 | 13% | $5,734 | 14% | $5,658 | 12% | ($576) | (1%) |
| Interchange Rate (Net Of Points) | 1.32% | | 1.23% | | 1.77% | | 1.77% | | | |
| Cash Volume | $47,447 | 9% | $39,881 | (16%) | $39,235 | (2%) | $39,512 | (1%) | $278 | 1% |
| Cash Volume per Avg. Active Account | $2,291 | 5% | $1,876 | (18%) | $1,823 | (3%) | $1,839 | (2%) | $16 | 1% |
| Total Volume | $139,954 | 12% | $147,269 | 5% | $162,652 | 10% | $161,105 | 9% | ($1,547) | (1%) |
| Total Volume per Avg. Active Account | $6,757 | 8% | $6,928 | 3% | $7,557 | 9% | $7,497 | 8% | ($560) | (1%) |
| Payment Volume | $140,300 | 10% | $155,905 | 11% | $163,586 | 5% | $166,110 | 7% | $2,524 | 2% |
| Payment Volume per Avg. Active Account | $6,773 | 7% | $7,335 | 8% | $7,601 | 5% | $7,730 | 5% | $129 | 2% |
| Payment Factor | 14.83% | | 16.06% | | 16.73% | | 17.11% | | | |
| Net Volume | ($346) | (89%) | ($8,637) | (2398%) | ($934) | 89% | ($5,005) | (42%) | ($4,071) | 436% |
| Net Volume Per Avg. Active Account | ($17) | (90%) | ($400) | (235%) | ($43) | 89% | ($233) | (43%) | ($190) | 437% |
| Other Debit/Credit Volume | $4,980 | (2%) | $4,916 | (1%) | $5,437 | 11% | $4,967 | 1% | ($470) | (9%) |
| Other Debit/Credit Volume per Avg. Active Acct. | $240 | (6%) | $231 | (4%) | $253 | 9% | $231 | (0%) | ($21) | (9%) |
| Acquired Portfolios | $1,623 | (42%) | $1,135 | (20%) | $1,500 | 32% | $1,500 | 32% | $0 | 0% |
| **Balances** | | | | | | | | | | |
| Ending Outstanding | $84,148 | 8% | $81,562 | (3%) | $87,565 | 7% | $83,024 | 2% | ($4,541) | (5%) |
| Average Outstanding | $78,864 | 7% | $80,916 | 3% | $81,479 | 1% | $80,924 | 0% | ($555) | (1%) |
| Ending Balance per Ending Active Account | $3,833 | 1% | $3,756 | (2%) | $3,849 | 2% | $3,758 | 0% | ($91) | (2%) |
| Average Balance per Avg. Active Account | $3,807 | 3% | $3,807 | 0% | $3,786 | (1%) | $3,766 | (1%) | ($20) | (1%) |

MBNA 0049236

## Europe in Sterling
### 2005 Sensitivity (November 18, 2004)

| (Sterling In Millions) | Actual 2003 £ | Actual 2003 % | Actual 2003 % Chg | November Update 2004 £ | November Update 2004 % | November Update 2004 % Chg | 2005 Submission £ | 2005 Submission % | 2005 Submission % Chg | 2005 Sensitivity £ | 2005 Sensitivity % | 2005 Sensitivity % Chg | Sensitivity vs. Submission £ | Sensitivity vs. Submission % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Loans | 17,160 | | 29% | 20,035 | | 17% | 12,732 | | (36%) | 12,332 | | 8% | (400) | (3%) |
| Average Loans | 14,440 | | 36% | 19,024 | | 32% | 11,777 | | (38%) | 11,261 | | 4% | (516) | (4%) |
| Average Investments | 1,103 | | 33% | 1,518 | | 38% | 840 | | | 840 | | | 0 | 0% |
| Average Earning Assets | 15,543 | | 36% | 20,542 | | 32% | 12,617 | | (39%) | 12,101 | | (3%) | (516) | (4%) |
| Interest Income Loans | 1,574 | 10.90% | 25% | 2,060 | 10.83% | 31% | 1,339 | 11.29% | (35%) | 1,220 | 10.83% | 4% | (110) | (8%) |
| Interest Income Investments | 41 | 3.74% | 23% | 66 | 4.35% | 60% | 38 | 0.00% | 0% | 38 | 4.56% | 1% | 0 | 0% |
| Total Interest Income | 1,616 | 10.39% | 25% | 2,126 | 10.35% | 32% | 1,368 | 10.84% | (36%) | 1,258 | 10.39% | 4% | (110) | (8%) |
| Interest Expense | 568 | 3.65% | 22% | 925 | 4.51% | 63% | 635 | 5.03% | (31%) | 609 | 5.03% | 15% | (26) | (4%) |
| Net Interest Income | 1,048 | 6.74% | 26% | 1,200 | 5.84% | 15% | 733 | 5.81% | (39%) | 649 | 5.36% | (5%) | (84) | (11%) |
| Fee Income: | | | | | | | | | | | | | | |
| Interchange | 122 | 0.85% | 28% | 129 | 0.68% | 5% | 76 | 0.64% | (41%) | 66 | 0.59% | (10%) | (9) | (12%) |
| Late Fees | 125 | 0.86% | 23% | 168 | 0.88% | 35% | 97 | 0.82% | (42%) | 92 | 0.76% | (4%) | (5) | (5%) |
| Credit Protection | 267 | 1.85% | 32% | 281 | 1.48% | 5% | 193 | 1.64% | (31%) | 184 | 1.64% | 15% | (9) | (5%) |
| Overlimit Fees | 91 | 0.63% | 38% | 105 | 0.55% | 15% | 64 | 0.54% | (15%) | 63 | 0.56% | 5% | (1) | (1%) |
| Other Fees | 45 | 0.31% | 23% | 60 | 0.32% | 35% | 51 | 0.43% | (15%) | 51 | 0.45% | 47% | (0) | (1%) |
| Cash Advance Fees | 59 | 0.41% | 87% | 96 | 0.51% | 65% | 71 | 0.60% | (26%) | 70 | 0.62% | 27% | (1) | (1%) |
| FASB 91 | (28) | (0.19%) | (66%) | (35) | (0.19%) | (27%) | (16) | (0.14%) | (54%) | (9) | (0.08%) | 55% | 7 | (44%) |
| Total Fee Income | 681 | 4.71% | 32% | 805 | 4.23% | 18% | 535 | 4.55% | (34%) | 518 | 4.60% | (13%) | (17) | (3%) |
| Revenue | 1,728 | 11.97% | 29% | 2,005 | 10.54% | 16% | 1,268 | 10.77% | (37%) | 1,167 | 10.36% | 2% | (101) | (8%) |
| Business Development | 352 | 2.43% | 33% | 474 | 2.49% | 35% | 249 | 2.11% | (48%) | 249 | 2.21% | (8%) | (0) | (0%) |
| Operating | 474 | 3.28% | 41% | 581 | 3.05% | 23% | 385 | 3.27% | (34%) | 382 | 3.39% | 15% | (3) | (1%) |
| Overhead | 88 | 0.61% | 22% | 112 | 0.59% | 27% | 69 | 0.58% | (39%) | 69 | 0.61% | 7% | (0) | (0%) |
| Fraud | 33 | 0.23% | 12% | 45 | 0.24% | 38% | 23 | 0.20% | (49%) | 24 | 0.21% | (7%) | 1 | 3% |
| Total Expense | 946 | 6.55% | 35% | 1,213 | 6.37% | 28% | 726 | 6.16% | (40%) | 723 | 6.42% | 4% | (3) | (0%) |
| Provision For Loss | 429 | 2.97% | 37% | 549 | 2.89% | 28% | 351 | 2.98% | (36%) | 351 | 3.12% | (12%) | (0) | (0%) |
| Additional Provision | (9) | (0.06%) | (119%) | 6 | 0.03% | (169%) | 20 | 0.17% | 213% | 20 | 0.18% | 448% | (0) | (0%) |
| SIF | 0 | 0.00% | 0% | 0 | 0.00% | | 0 | 0.00% | | 0 | 0.00% | | | |
| Net Before Tax | 363 | 2.51% | 29% | 237 | 1.25% | (35%) | 171 | 1.45% | (28%) | 73 | 0.65% | (46%) | (98) | (57%) |
| Taxes | 109 | 0.75% | 29% | 66 | 0.35% | (39%) | 46 | 0.39% | 6% | 20 | 0.17% | (48%) | (27) | (57%) |
| Net Income | 254 | 1.76% | 29% | 171 | 0.50% | (33%) | 125 | 1.06% | (27%) | 53 | 0.47% | (46%) | (72) | (57%) |

CONFIDENTIAL

MBNA 0049237

**Europe In Sterling.**
**2005 Sensitivity (November 18, 2004)**
**Loan and Volume Statistical Summary**

| (Sterling In millions, Accounts In thousand) | Actual 2003 | % Chg | Nov Update* 2004 | % Chg | Submission 2005 | % Chg | Sensitivity 2005 | % Chg | Sensitivity vs. Submission | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|
| **Accounts** | | | | | | | | | | |
| New Accounts | 1,892 | (17%) | 2,215 | 17% | 3,320 | 50% | 3,320 | 50% | (0) | (0%) |
| Developed New Accounts | 1,836 | 48% | 1,938 | 6% | 3,163 | 63% | 3,163 | 63% | (0) | (0%) |
| Acquired New Accounts | 56 | (55%) | 277 | 396% | 157 | (43%) | 157 | (43%) | 0 | 0% |
| Open Accounts | 6,730 | 10% | 9,197 | 37% | 10,119 | 10% | 10,119 | 10% | 1 | 0% |
| Ending Active Accounts | 4,495 | (3%) | 6,392 | 42% | 6,945 | 9% | 6,854 | 7% | (92) | (1%) |
| Average Active Accounts | 4,236 | 9% | 5,005 | 18% | 6,641 | 33% | 6,589 | 32% | (53) | (1%) |
| Attrition Rate | 16.22% | | -2.82% | | 19.16% | | 19.16% | | (0.01%) | (0%) |
| Activation Ratio | 66.79% | | 69.50% | | 68.64% | | 67.73% | | (0.91%) | (1%) |
| **Volume** | | | | | | | | | | |
| Merchandise Volume | £9,181 | (14%) | £10,088 | 10% | £11,259 | 12% | £11,059 | 10% | -£230 | (2%) |
| Merchandise Volume per Avg. Active Account | £2,167 | (21%) | £2,015 | (7%) | £1,701 | (16%) | £1,680 | (17%) | -£21 | (1%) |
| Interchange Rate (Net Of Points) | 0.83% | | 0.71% | | 0.67% | | 0.60% | | | |
| Cash Volume | £7,401 | (15%) | £3,238 | 12% | £10,876 | 32% | £10,787 | 31% | -£89 | (1%) |
| Cash Volume per Avg. Active Account | £1,747 | (22%) | £1,650 | 22% | £1,638 | (1%) | £1,637 | (1%) | -£0 | (0%) |
| Total Volume | £16,581 | (15%) | £18,346 | 11% | £22,175 | 21% | £21,856 | 19% | -£319 | (1%) |
| Total Volume per Avg. Active Account | £3,914 | (22%) | £3,665 | (6%) | £5,339 | (9%) | £5,317 | (9%) | -£22 | (1%) |
| Payment Volume | £16,358 | (13%) | £18,903 | 16% | £22,220 | 18% | £22,301 | 18% | £81 | 0% |
| Payment Volume per Avg. Active Account | £3,862 | (20%) | £3,776 | (2%) | £5,346 | (11%) | £5,385 | (10%) | £39 | 1% |
| Payment Factor | 15.49% | | 14.99% | | 15.72% | | 16.50% | | | |
| Net Volume | £223 | (68%) | -£557 | (310%) | -£45 | 92% | -£444 | (20%) | -£600 | 891% |
| Net Volume Per Avg. Active Account | £53 | (71%) | -£111 | (311%) | -£7 | 94% | -£67 | (39%) | -£61 | 899% |
| Other Debit/Credit Volume | £1,021 | (59%) | £1,354 | 33% | £1,214 | (10%) | £1,214 | (10%) | £0 | 0% |
| Other Debit/Credit Volume per Avg. Active Acct. | £241 | (63%) | £271 | 12% | £183 | (32%) | £184 | (32%) | £1 | 1% |
| Acquired Portfolios | £36 | (97%) | £1,107 | 2947% | £114 | (90%) | £114 | (90%) | £0 | 0% |
| **Balances** | | | | | | | | | | |
| Ending Outstanding | £9,545 | (28%) | £11,449 | 20% | £12,732 | 11% | £12,332 | 8% | -£400 | (3%) |
| Average Outstanding | £8,801 | (17%) | £10,507 | 19% | £11,777 | 12% | £11,261 | 7% | -£516 | (4%) |
| Ending Balance per Ending Active Account | £2,123 | (27%) | £1,791 | (16%) | £1,853 | 3% | £1,759 | 0% | -£34 | (2%) |
| Average Balance per Avg. Active Account | £2,078 | (24%) | £2,099 | 1% | £1,773 | (16%) | £1,709 | (19%) | -£64 | (4%) |

* P&L statistics not available for most PGL line items.

CONFIDENTIAL

MBNA 0049238

## Canada in Canadian Dollars
### 2005 Sensitivity (November 18, 2004)

| (CDN$ in Millions) | Actual 2003 | | | November Update 2004 | | | 2005 Submission | | | 2005 Sensitivity | | | Sensitivity vs. Submission | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CDN$ | % | % Chg | CDN$ | % | % Chg | $ | % | % Chg | $ | % | % Chg | $ | % Chg |
| Ending Loans | 4,709 | | 21% | 4,776 | | 1% | 5,268 | | 10% | 5,117 | | 7% | (151) | (3%) |
| Average Loans | 4,269 | | 25% | 4,592 | | 8% | 4,806 | | 5% | 4,750 | | 3% | (56) | (1%) |
| Average Investments | 366 | | 30% | 445 | | 21% | 415 | | | 461 | | 4% | 46 | 11% |
| Average Earning Assets | 4,635 | | 26% | 5,036 | | 9% | 5,221 | | 4% | 5,211 | | 3% | (10) | (0%) |
| Interest Income Loans | 610 | 14.30% | 30% | 627 | 13.66% | 3% | 697 | 14.49% | 11% | 677 | 14.25% | 8% | (19) | (3%) |
| Interest Income Investments | 11 | 2.94% | 53% | 11 | 2.39% | (1%) | 13 | 3.06% | 0% | 14 | 3.07% | 33% | 1 | 11% |
| Total Interest Income | 621 | 13.40% | 30% | 638 | 12.66% | 3% | 709 | 13.58% | 11% | 691 | 13.27% | 8% | (18) | (3%) |
| Interest Expense | 173 | 3.73% | 38% | 157 | 3.11% | (9%) | 194 | 3.71% | 24% | 193 | 3.71% | 23% | (0) | (0%) |
| Net Interest Income | 448 | 9.67% | 28% | 481 | 9.55% | 7% | 516 | 9.88% | 7% | 498 | 9.56% | 4% | (18) | (3%) |
| Fee Income: | | | | | | | | | | | | | | |
| Interchange | 43 | 1.01% | 11% | 49 | 1.07% | 13% | 52 | 1.07% | 5% | 50 | 1.04% | 1% | (2) | (4%) |
| Late Fees | 0 | 0.00% | | 0 | 0.00% | | 0 | 0.00% | | 0 | 0.00% | | . | 0% |
| Credit Protection | 60 | 1.42% | 22% | 56 | 1.21% | (8%) | 54 | 1.13% | (2%) | 54 | 1.14% | (3%) | (0) | (1%) |
| Overlimit Fees | 28 | 0.65% | 39% | 37 | 0.80% | 32% | 52 | 1.08% | 41% | 49 | 1.03% | 33% | (3) | (6%) |
| Other Fees | 13 | 0.30% | (6%) | 14 | 0.31% | 11% | 21 | 0.44% | 46% | 19 | 0.41% | 35% | (2) | (8%) |
| Cash Advance Fees | 39 | 0.92% | 64% | 33 | 0.71% | (17%) | 27 | 0.55% | (18%) | 27 | 0.56% | (18%) | 0 | 0% |
| FASB 91 | (9) | (0.22%) | (14%) | (8) | (0.17%) | 15% | (5) | (0.09%) | (43%) | (5) | (0.10%) | 43% | (0) | 0% |
| Total Fee Income | 174 | 4.09% | 26% | 181 | 3.93% | 4% | 201 | 4.18% | 11% | 194 | 4.03% | 7% | (7) | (3%) |
| Revenue | 623 | 14.58% | 27% | 662 | 14.41% | 6% | 717 | 14.91% | 8% | 692 | 14.57% | 5% | (25) | (3%) |
| Business Development | 114 | 2.67% | 7% | 119 | 2.59% | 4% | 131 | 2.72% | 10% | 131 | 2.76% | 10% | 0 | 0% |
| Operating | 130 | 3.04% | 13% | 140 | 3.05% | 8% | 162 | 3.37% | 16% | 161 | 3.39% | 15% | (1) | (1%) |
| Overhead | 40 | 0.94% | 21% | 42 | 0.91% | 4% | 44 | 0.92% | 5% | 44 | 0.93% | 5% | 0 | 0% |
| Fraud | 9 | 0.21% | (4%) | 6 | 0.14% | (5%) | 6 | 0.12% | (10%) | 6 | 0.13% | (2%) | 0 | 9% |
| Total Expense | 293 | 6.86% | 11% | 307 | 6.69% | 5% | 343 | 7.13% | 12% | 343 | 7.22% | 12% | 0 | 0% |
| Provision For Loss | 158 | 3.71% | 44% | 187 | 4.07% | 18% | 205 | 4.27% | 10% | 205 | 4.32% | 10% | 0 | 0% |
| Additional Provision | 11 | 0.25% | 161% | (5) | (0.11%) | (145%) | 35 | 0.72% | (805%) | 35 | 0.73% | (805%) | 0 | 0% |
| SIF | 0 | 0.00% | 0% | 0 | 0.00% | | 0 | 0.00% | | 0 | 0.00% | | 0 | 0% |
| Net Before Tax | 161 | 3.76% | 44% | 173 | 3.76% | 7% | 134 | 2.79% | (22%) | 109 | 2.30% | (37%) | (25) | (18%) |
| Taxes | 61 | 1.43% | | 78 | 1.70% | 28% | 61 | 1.27% | 6% | 50 | 1.05% | (36%) | (11) | (18%) |
| Net Income | 100 | 2.33% | (11%) | 94 | 2.05% | (5%) | 73 | 1.52% | (23%) | 60 | 1.26% | (37%) | (13) | (18%) |

CONFIDENTIAL

MBNA 0049239

**Canada In Canadian Dollars**
**2005 Sensitivity (November 18, 2004)**
**Loan and Volume Statistical Summary**

| (CDN$ in millions, Accounts in thousands) | Actual 2003 | % Chg | Nov Update 2004 | % Chg | Submission 2005 | % Chg | Sensitivity 2005 | % Chg | Sensitivity vs. Submission | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|
| **Accounts** | | | | | | | | | | |
| New Accounts | 786 | 12% | 622 | (21%) | 609 | (2%) | 612 | (2%) | 3 | 1% |
| Developed New Accounts | 692 | (1%) | 512 | (26%) | 497 | (3%) | 500 | (2%) | 3 | 1% |
| Acquired New Accounts | 94 | | 110 | 17% | 112 | 2% | 112 | 2% | 0 | 0% |
| Open Accounts | 2,533 | 21% | 2,726 | 8% | 2,876 | 5% | 2,878 | 6% | 3 | 0% |
| Ending Active Accounts | 1,212 | 19% | 1,300 | 7% | 1,495 | 15% | 1,410 | 8% | (85) | (6%) |
| Average Active Accounts | 1,116 | 22% | 1,234 | 11% | 1,347 | 9% | 1,340 | 9% | (7) | (1%) |
| | | | | | | | | | | |
| Attrition Rate | 12.14% | | 13.56% | 10% | 13.78% | 21% | 13.78% | 16% | (0.00%) | (0%) |
| Activation Ratio | 47.87% | | 47.69% | (0%) | 52.00% | 11% | 49.00% | 7% | (3.00%) | (6%) |
| | | | | | | | | | | |
| **Volume** | | | | | | | | | | |
| Merchandise Volume | $3,189 | 19% | $3,736 | 10% | $4,523 | 21% | $4,342 | 16% | ($181) | (4%) |
| Merchandise Volume per Avg. Active Account | $3,038 | (2%) | $3,028 | (0%) | $3,357 | 11% | $3,241 | 7% | ($117) | (3%) |
| Interchange Rate (Net Of Points) | 1.28% | | 1.31% | | 1.14% | | 1.14% | | | |
| | | | | | | | | | | |
| Cash Volume | $3,577 | 10% | $3,366 | (6%) | $3,353 | (0%) | $3,337 | (1%) | ($16) | (0%) |
| Cash Volume per Avg. Active Account | $3,206 | (9%) | $2,729 | (15%) | $2,689 | (9%) | $2,490 | (9%) | $2 | 0% |
| | | | | | | | | | | |
| Total Volume | $6,966 | 14% | $7,102 | 2% | $7,876 | 11% | $7,680 | 8% | ($196) | (2%) |
| Total Volume per Avg. Active Account | $6,244 | (6%) | $5,757 | (8%) | $5,846 | 2% | $5,731 | (0%) | ($115) | (2%) |
| | | | | | | | | | | |
| Payment Volume | $6,726 | 20% | $7,715 | 15% | $8,110 | 5% | $8,076 | 5% | ($33) | (0%) |
| Payment Volume per Avg. Active Account | $6,029 | (1%) | $6,254 | 4% | $6,019 | (4%) | $6,027 | (4%) | $8 | 0% |
| Payment Factor | 13.13% | | 14.00% | | 14.00% | | 14.17% | | | |
| | | | | | | | | | | |
| Net Volume | $240 | (51%) | ($613) | (355%) | ($234) | 62% | ($397) | (35%) | ($163) | 70% |
| Net Volume Per Avg. Active Account | $215 | (60%) | ($497) | (331%) | ($173) | 65% | ($296) | (40%) | ($122) | 71% |
| | | | | | | | | | | |
| Other Debit/Credit Volume | $504 | 32% | $591 | 17% | $458 | (22%) | $470 | (20%) | $12 | 3% |
| Other Debit/Credit Volume per Avg. Active Acct. | $451 | 9% | $479 | 6% | $340 | (29%) | $351 | (27%) | $11 | 3% |
| | | | | | | | | | | |
| Acquired Portfolios | $65 | | $98 | 36% | $267 | 201% | $267 | 201% | $0 | 0% |
| | | | | | | | | | | |
| **Balances** | | | | | | | | | | |
| Ending Outstanding | $4,709 | 21% | $4,776 | 1% | $5,268 | 10% | $5,117 | 7% | ($151) | (3%) |
| Average Outstanding | $4,269 | 23% | $4,592 | 8% | $4,806 | 5% | $4,750 | 3% | ($56) | (1%) |
| | | | | | | | | | | |
| Ending Balance per Ending Active Account | $3,884 | 1% | $3,673 | (5%) | $3,523 | (4%) | $3,628 | (1%) | $105 | 3% |
| Average Balance per Avg. Active Account | $3,827 | 3% | $3,722 | (3%) | $3,567 | (4%) | $3,545 | (5%) | ($23) | (1%) |

CONFIDENTIAL

MBNA 0049240

## Total Consumer Finance
## 2005 Sensitivity (November 18, 2004)

| (Dollars in Millions) | Actual 2003 $ | % | % Chg | November Update 2004 $ | % | % Chg | 2005 Submission $ | % | % Chg | 2005 Sensitivity $ | % | % Chg | Sensitivity vs. Submission $ | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Loans | 11,857 | | (7%) | 13,015 | | 10% | 15,553 | | 20% | 15,475 | | 19% | (79) | (1%) |
| Average Loans | 11,930 | | (7%) | 12,593 | | 6% | 14,189 | | 13% | 14,133 | | 12% | (56) | (0%) |
| Average Earning Assets | 11,930 | | (7%) | 12,593 | | 6% | 14,189 | | 13% | 14,133 | | 12% | (56) | (0%) |
| Interest Income Loans | 1,672 | 14.02% | (6%) | 1,680 | 13.34% | 0% | 1,859 | 13.17% | 11% | 1,861 | 13.17% | 11% | (7) | (0%) |
| Total Interest Income | 1,672 | 14.02% | (6%) | 1,680 | 13.34% | 0% | 1,859 | 13.17% | 11% | 1,861 | 13.17% | 11% | (7) | (0%) |
| Interest Expense | 285 | 2.39% | (23%) | 291 | 2.31% | 2% | 459 | 3.23% | 58% | 457 | 3.23% | 57% | (2) | (0%) |
| Net Interest Income | 1,388 | 11.63% | 1% | 1,389 | 11.03% | 0% | 1,410 | 9.94% | 2% | 1,404 | 9.94% | 1% | (6) | (0%) |
| **Fee Income:** | | | | | | | | | | | | | | |
| Interchange | 0 | 0.00% | | 0 | 0.00% | | 0 | 0.00% | | 0 | 0.00% | | 0 | (0%) |
| Late Fees | 105 | 0.88% | (14%) | 99 | 0.79% | (6%) | 93 | 0.65% | (7%) | 93 | 0.65% | (7%) | 0 | (0%) |
| Credit Protection | 33 | 0.28% | (20%) | 27 | 0.21% | (20%) | 26 | 0.18% | (3%) | 26 | 0.18% | (3%) | 0 | (0%) |
| Overlimit Fees | 24 | 0.20% | (20%) | 15 | 0.12% | (36%) | 6 | 0.04% | (64%) | 6 | 0.04% | (64%) | 0 | (0%) |
| Other Fees | 49 | 0.41% | 21% | 66 | 0.53% | 35% | 91 | 0.64% | 37% | 86 | 0.61% | 30% | (5) | (6%) |
| Cash Advance Fees | 55 | 0.46% | 34% | 125 | 0.99% | 128% | 162 | 1.14% | 30% | 162 | 1.15% | 30% | 0 | 0% |
| FASB 91 | (8) | (0.07%) | 5% | (8) | (0.06%) | 4% | (12) | (0.09%) | 61% | (12) | (0.09%) | 61% | 0 | (0%) |
| Total Fee Income | 258 | 2.17% | (3%) | 325 | 2.58% | 26% | 365 | 2.57% | 12% | 360 | 2.54% | 11% | (5) | (1%) |
| Revenue | 1,646 | 13.80% | 0% | 1,714 | 13.61% | 4% | 1,775 | 12.51% | 3% | 1,764 | 12.48% | 3% | (11) | (1%) |
| Business Development | 169 | 1.42% | (9%) | 194 | 1.54% | 15% | 203 | 1.43% | 5% | 203 | 1.43% | 5% | 0 | (0%) |
| Operating | 140 | 1.17% | (2%) | 146 | 1.16% | 5% | 150 | 1.06% | 3% | 150 | 1.06% | 3% | 0 | (0%) |
| Overhead | 51 | 0.43% | (15%) | 55 | 0.44% | 8% | 59 | 0.42% | 6% | 59 | 0.42% | 6% | 0 | 0% |
| Fraud | 5 | 0.04% | (42%) | 4 | 0.03% | (17%) | 4 | 0.03% | (9%) | 4 | 0.03% | (9%) | 0 | 0% |
| Total Expense | 366 | 3.06% | (8%) | 400 | 3.17% | 9% | 416 | 2.93% | 4% | 416 | 2.94% | 4% | (0) | (0%) |
| Provision For Loss | 981 | 8.23% | 9% | 888 | 7.06% | (9%) | 850 | 5.99% | (4%) | 850 | 6.01% | (4%) | 0 | (0%) |
| Additional Provision | (25) | (0.21%) | (115%) | (33) | (0.26%) | 32% | 32 | 0.23% | (198%) | 32 | 0.23% | (198%) | 0 | (0%) |
| SIP | 0 | 0.00% | 0% | 0 | 0.00% | | 0 | 0.00% | | 0 | 0.00% | | | 0% |
| Net Before Tax | 324 | 2.72% | 81% | 459 | 3.64% | 42% | 476 | 3.36% | 4% | 466 | 3.30% | 2% | (10) | (2%) |
| Taxes | 119 | 1.00% | 89% | 161 | 1.28% | 35% | 175 | 1.23% | 6% | 172 | 1.22% | 7% | (2) | (1%) |
| Net Income | 205 | 1.72% | 76% | 298 | 2.36% | 45% | 302 | 2.13% | 1% | 294 | 2.08% | (1%) | (8) | (3%) |

CONFIDENTIAL

MBNA 0049241

**Total Consumer Finance**
**2005 Sensitivity (November 18, 2004)**
**Loan and Volume Statistical Summary**

| (Dollars in millions, Accounts in thousands) | Actual 2003 | % Chg | Nov Update 2004 | % Chg | Submission 2005 | % Chg | Sensitivity 2005 | % Chg | Sensitivity vs. Submission | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|
| **Accounts** | | | | | | | | | | |
| New Accounts | 647 | (10%) | 500 | (23%) | 514 | 1% | 512 | 2% | (1) | (0%) |
| Developed New Accounts | 603 | (16%) | 486 | (19%) | 491 | 1% | 490 | 1% | (1) | (0%) |
| Acquired New Accounts | 45 | (6%) | 13 | (70%) | 22 | 65% | 22 | 65% | 0 | 0% |
| Open Accounts | 2,932 | (9%) | 2,788 | (5%) | 2,705 | (3%) | 2,704 | (3%) | (1) | (0%) |
| Ending Active Accounts | 1,609 | (13%) | 1,358 | (16%) | 1,267 | (7%) | 1,272 | (6%) | 6 | 0% |
| Average Active Accounts | 1,730 | (12%) | 1,480 | (14%) | 1,307 | (12%) | 1,307 | (12%) | (0) | (0%) |
| Attrition Rate | 21.94% | | 18.75% | | 18.07% | | 18.06% | | (0.01%) | (0%) |
| Activation Ratio | 54.88% | | 48.69% | | 46.83% | | 47.05% | | 0.22% | 0% |
| **Volume** | | | | | | | | | | |
| Merchandise Volume | $642 | (21%) | $290 | (55%) | $141 | (31%) | $142 | (31%) | $0 | 0% |
| Merchandise Volume per Avg. Active Account | $371 | (10%) | $196 | (47%) | $108 | (45%) | $109 | (45%) | $0 | 0% |
| Interchange Rate (Net Of Points) | 0.00% | | -0.00% | | 0.00% | | 0.00% | | | |
| Cash Volume | $7,220 | (1%) | $8,636 | 20% | $12,076 | 40% | $12,029 | 39% | ($47) | (0%) |
| Cash Volume per Avg. Active Account | $4,174 | 12% | $5,833 | 40% | $9,240 | 58% | $9,204 | 58% | ($36) | (0%) |
| Total Volume | $7,862 | (3%) | $8,926 | 14% | $12,218 | 37% | $12,171 | 36% | ($47) | (0%) |
| Total Volume per Avg. Active Account | $4,545 | 10% | $6,029 | 33% | $9,348 | 55% | $9,313 | 54% | ($36) | (0%) |
| Payment Volume | $7,813 | (3%) | $8,230 | 5% | $8,906 | 8% | $8,938 | 9% | $32 | 0% |
| Payment Volume per Avg. Active Account | $4,517 | 9% | $5,559 | 23% | $6,814 | 23% | $6,839 | 23% | $25 | 0% |
| Payment Factor | 5.46% | | 5.45% | | 5.23% | | 5.27% | | | |
| Net Volume | $69 | 69% | $696 | 134% | $3,312 | 376% | $3,233 | 365% | ($79) | (2%) |
| Net Volume Per Avg. Active Account | $38 | 91% | $470 | 1575% | $2,534 | 459% | $2,474 | 426% | ($60) | (2%) |
| Other Debit/Credit Volume | ($569) | (504%) | ($430) | (24%) | ($1,773) | 312% | ($1,773) | 312% | $0 | 0% |
| Other Debit/Credit Volume per Avg. Active Acct. | ($329) | (557%) | ($291) | (12%) | ($1,357) | 367% | ($1,357) | 367% | ($0) | 0% |
| Acquired Portfolios | $402 | | $893 | 122% | $1,000 | 12% | $1,000 | 12% | ($0) | (0%) |
| **Balances** | | | | | | | | | | |
| Ending Outstanding | $11,857 | (1%) | $13,015 | 10% | $15,553 | 20% | $15,475 | 19% | ($79) | (1%) |
| Average Outstanding | $11,930 | (1%) | $12,593 | 6% | $14,189 | 13% | $14,133 | 12% | ($56) | (0%) |
| Ending Balance per Ending Active Account | $7,370 | 14% | $9,588 | 30% | $12,278 | 28% | $12,162 | 27% | ($116) | (1%) |
| Average Balance per Avg. Active Account | $6,896 | 12% | $8,506 | 23% | $10,857 | 28% | $10,814 | 27% | ($43) | (0%) |

CONFIDENTIAL

MBNA 0049242

**Business Lending**
**2005 Sensitivity (November 18, 2004)**

| (Dollars in Millions) | Actual 2003 $ | % | % Chg | November Update 2004 $ | % | % Chg | 2005 Submission $ | % | % Chg | 2005 Sensitivity $ | % | % Chg | Sensitivity vs. Submission $ | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Loans | 1,691 | | 21% | 1,927 | | 14% | 2,287 | | 19% | 2,286 | | 19% | (1) | (0%) |
| Average Loans | 1,576 | | 24% | 1,759 | | 14% | 2,112 | | 17% | 2,112 | | 17% | 0 | 0% |
| Average Earning Assets | 1,576 | | 24% | 1,799 | | 14% | 2,112 | | 17% | 2,112 | | 17% | 0 | 0% |
| Interest Income Loans | 133 | 8.44% | 31% | 158 | 8.79% | 19% | 188 | 8.89% | 19% | 188 | 8.89% | 19% | 0 | 0% |
| Total Interest Income | 133 | 8.44% | 31% | 158 | 8.79% | 19% | 188 | 8.89% | 19% | 188 | 8.89% | 19% | 0 | 0% |
| Interest Expense | 37 | 2.38% | (3%) | 42 | 2.31% | 11% | 68 | 3.23% | 64% | 68 | 3.23% | 64% | (0) | (0%) |
| Net Interest Income | 96 | 6.06% | 52% | 117 | 6.47% | 22% | 119 | 5.66% | 3% | 120 | 5.66% | 3% | 0 | 0% |
| Fee Income: | | | | | | | | | | | | | | |
| Interchange | 135 | 8.56% | 15% | 161 | 9.08% | 21% | 194 | 9.21% | 19% | 195 | 9.22% | 19% | 0 | 0% |
| Late Fees | 25 | 1.61% | 30% | 33 | 1.82% | 29% | 38 | 1.80% | 16% | 38 | 1.80% | 16% | 0 | 0% |
| Credit Protection | 0 | 0.00% | | 0 | 0.00% | 0% | 0 | 0.00% | 0% | 0 | 0.00% | 0% | 0 | 0% |
| Overlimit Fees | 8 | 0.50% | 49% | 13 | 0.71% | 62% | 14 | 0.68% | 13% | 14 | 0.68% | 13% | (0) | (0%) |
| Other Fees | 13 | 0.83% | 30% | 14 | 0.79% | 9% | 17 | 0.80% | 19% | 17 | 0.80% | 19% | (0) | 0% |
| Cash Advance Fees | 8 | 0.53% | 49% | 9 | 0.47% | 3% | 10 | 0.47% | 17% | 10 | 0.47% | 17% | (0) | 0% |
| FASB 91 | (4) | (0.28%) | (10%) | (4) | (0.25%) | (2%) | (5) | (0.24%) | 16% | (5) | (0.26%) | (22%) | (0) | 5% |
| Total Fee Income | 185 | 11.76% | 21% | 227 | 12.63% | 23% | 269 | 12.72% | 18% | 269 | 12.72% | 18% | (0) | (0%) |
| Revenue | 281 | 17.82% | 30% | 344 | 19.11% | 22% | 388 | 18.38% | 13% | 388 | 18.38% | 13% | 0 | 0% |
| Business Development | 65 | 4.14% | 18% | 67 | 3.71% | 2% | 74 | 3.50% | 11% | 74 | 3.51% | 11% | 0 | 0% |
| Operating | 60 | 3.82% | 16% | 77 | 4.26% | 27% | 92 | 4.37% | 20% | 92 | 4.37% | 20% | 0 | 0% |
| Overhead | 19 | 1.21% | 4% | 22 | 1.23% | 16% | 27 | 1.30% | 24% | 27 | 1.30% | 24% | (0) | (0%) |
| Fraud | 5 | 0.32% | 37% | 6 | 0.35% | 27% | 7 | 0.34% | 13% | 8 | 0.36% | 19% | 0 | 6% |
| Total Expense | 149 | 9.48% | 16% | 172 | 9.55% | 15% | 201 | 9.51% | 17% | 201 | 9.53% | 17% | 0 | 0% |
| Provision For Loss | 66 | 4.21% | 53% | 80 | 4.42% | 20% | 88 | 4.16% | 10% | 88 | 4.16% | 10% | 0 | 0% |
| Additional Provision | 3 | 0.16% | (17%) | 3 | 0.18% | 30% | (8) | (0.36%) | (310%) | (8) | (0.36%) | (310%) | 0 | 0% |
| SIF | 0 | 0.00% | 0% | 0 | 0.00% | | 0 | 0.00% | | 0 | 0.00% | | 0 | 0% |
| Net Before Tax | 63 | 3.97% | 52% | 89 | 4.95% | 43% | 107 | 5.07% | 20% | 107 | 5.05% | 20% | (0) | (0%) |
| Taxes | 23 | 1.46% | 55% | 31 | 1.74% | 36% | 39 | 1.86% | 6% | 39 | 1.87% | 26% | 0 | 0% |
| Net Income | 40 | 2.51% | 51% | 58 | 3.21% | 46% | 68 | 3.21% | 17% | 67 | 3.18% | 16% | (1) | (1%) |

PL 13

CONFIDENTIAL

**Business Lending**
**2005 Sensitivity (November 18, 2004)**
**Loan and Volume Statistical Summary**

| (Dollars in millions, Accounts in thousands) | Actual 2003 | % Chg | Nov Update 2004 | % Chg | Submission 2005 | % Chg | Sensitivity 2005 | % Chg | Sensitivity vs. Submission | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|
| **Accounts** | | | | | | | | | | |
| New Accounts | 388 | 3% | 434 | 12% | 441 | 1% | 441 | 2% | 0 | 0% |
| Developed New Accounts | 386 | 9% | 368 | (5%) | 441 | 20% | 441 | 20% | 0 | 0% |
| Acquired New Accounts | 2 | (93%) | 66 | 4081% | 0 | (100%) | 0 | (100%) | 0 | 0% |
| Open Accounts | 1,272 | 6% | 1,406 | 11% | 1,553 | 10% | 1,553 | 10% | 0 | 0% |
| Ending Active Accounts | 703 | 20% | 773 | 10% | 774 | 0% | 811 | 5% | 37 | 5% |
| Average Active Accounts | 635 | 11% | 715 | 13% | 771 | 8% | 771 | 8% | 0 | 0% |
| Attrition Rate | 20.16% | | 17.58% | | 15.92% | | 15.92% | | (0.01%) | (0%) |
| Activation Ratio | 55.30% | | 54.93% | | 49.86% | | 52.21% | | 2.35% | 5% |
| **Volume** | | | | | | | | | | |
| Merchandise Volume | $6,850 | 17% | $8,156 | 19% | $9,680 | 19% | $9,680 | 19% | ($0) | (0%) |
| Merchandise Volume per Avg. Active Account | $10,789 | 6% | $11,405 | 6% | $12,553 | 10% | $12,553 | 10% | ($1) | (0%) |
| Interchange Rate (Net Of Points) | 1.97% | | 2.00% | | 2.01% | | 2.01% | | | |
| Cash Volume | $463 | 30% | $435 | (6%) | $508 | 17% | $508 | 17% | ($0) | (0%) |
| Cash Volume per Avg. Active Account | $728 | 18% | $609 | (16%) | $659 | 8% | $659 | 8% | ($0) | (0%) |
| Total Volume | $7,313 | 18% | $8,591 | 17% | $10,189 | 19% | $10,189 | 19% | ($0) | (0%) |
| Total Volume per Avg. Active Account | $11,517 | 6% | $12,014 | 4% | $13,212 | 10% | $13,211 | 10% | ($1) | (0%) |
| Payment Volumes | $7,016 | 18% | $8,451 | 20% | $9,707 | 15% | $9,707 | 15% | $0 | 0% |
| Payment Volumes per Avg. Active Account | $11,049 | 7% | $11,819 | 7% | $12,587 | 6% | $12,587 | 6% | ($0) | (0%) |
| Payment Factor | 37.10% | | 39.14% | | 38.30% | | 38.30% | | | |
| Net Volume | $297 | 4% | $139 | (53%) | $482 | 246% | $482 | 246% | ($1) | (0%) |
| Net Volume Per Avg. Active Account | $468 | (6%) | $195 | (58%) | $625 | 220% | $624 | 220% | ($1) | (0%) |
| Other Debit/Credit Volume | ($4) | (32%) | $8 | (303%) | ($122) | (1699%) | ($122) | (1699%) | $0 | 0% |
| Other Debit/Credit Volume per Avg. Active Acct. | ($6) | (34%) | $11 | (281%) | ($158) | (1582%) | ($158) | (1582%) | $0 | 0% |
| Acquired Portfolios | $0 | (73%) | $59 | 18517% | $0 | (100%) | $0 | (100%) | $0 | 0% |
| **Balances** | | | | | | | | | | |
| Ending Outstanding | $1,691 | 21% | $1,927 | 14% | $2,287 | 19% | $2,286 | 19% | ($1) | (0%) |
| Average Outstanding | $1,576 | 24% | $1,799 | 14% | $2,112 | 17% | $2,112 | 17% | $0 | 0% |
| Ending Balance per Ending Active Account | $2,403 | 1% | $2,492 | 4% | $2,954 | 19% | $2,819 | 13% | ($135) | (5%) |
| Average Balance per Avg. Active Account | $2,482 | 12% | $2,516 | 1% | $2,739 | 9% | $2,739 | 9% | ($0) | (0%) |

21

CONFIDENTIAL

MBNA 0049244

**Corporate**
**2005 Sensitivity (November 18, 2004)**

| (Dollars in Millions) | Actual 2003 $ | % | % Chg | November Update 2004 $ | % | % Chg | 2005 Submission $ | % | % Chg | 2005 Sensitivity $ | % | % Chg | Sensitivity vs. Submission $ | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Loans | 0 | | | 0 | | | 0 | | | 0 | | | - | 0% |
| Average Loans | 4 | | | 0 | | (8)3% | 0 | | | 0 | | | - | 0% |
| Average Investments | 10,397 | | 0% | 10,714 | | 3% | 10,329 | | | 10,329 | | | (0) | (0%) |
| Average Earning Assets | 10,401 | | 0% | 10,715 | | 3% | 10,329 | | (4%) | 10,329 | | (4%) | (0) | (0%) |
| Interest Income Loans | (0) | (0.02%) | | (13) | | | (6) | | (50%) | (6) | | (50%) | 0 | (0%) |
| Interest Income Investments | 179 | 1.73% | | 187 | 1.75% | | 271 | 2.63% | 0% | 272 | 2.63% | | 1 | 0% |
| Total Interest Income | 179 | 1.73% | | 175 | 1.63% | | 265 | 2.57% | 52% | 266 | 2.57% | | 0 | 0% |
| Interest Expense | 247 | 2.37% | | 248 | 2.32% | | 331 | 3.20% | 33% | 331 | 3.20% | | 0 | 0% |
| Net Interest Income | (67) | (0.65%) | | (74) | (0.69%) | | (66) | (0.64%) | (11%) | (65) | (0.63%) | | 1 | (1%) |
| **Fee Income:** | | | | | | | | | | | | | | |
| Interchange | 0 | | | (0) | | | 0 | | | 0 | | | - | 0% |
| Late Fees | 0 | | | (0) | | | 0 | | | 0 | | | - | 0% |
| Credit Protection | 0 | | | (0) | | | 0 | | | 0 | | | - | 0% |
| Overlimit Fees | 0 | | | (0) | | | 0 | | | 0 | | | - | 0% |
| Other Fees | (108) | | | (74) | | | (116) | | | (116) | | | (0) | 0% |
| Cash Advance Fees | 0 | | | (0) | | | 0 | | | 0 | | | - | 0% |
| Securitization Fees | 113 | | | (82) | | | (84) | | | (84) | | | (0) | 0% |
| FASB 91 | 5 | | | (0) | | | 0 | | | 0 | | | - | 0% |
| Total Fee Income | (62) | | | (156) | | | (200) | | | (200) | | | (0) | 0% |
| Revenue | | | | (229) | | | (266) | | | (265) | | | 1 | (0%) |
| Business Development | 18 | | | 27 | | | 21 | | | 21 | | | (0) | (0%) |
| Operating | 49 | | | 47 | | | 45 | | | 45 | | | (0) | (0%) |
| Overhead | 19 | | | 14 | | | 12 | | | 12 | | | 0 | 0% |
| Fraud | (0) | | | (0) | | | 0 | | | 0 | | | 0 | 0% |
| Total Expense | 86 | | | 88 | | | 78 | | | 78 | | | (0) | (0%) |
| Provision For Loss | (0) | | | (0) | | | 0 | | | 0 | | | - | 0% |
| Additional Provision | 0 | | | (216) | | | 0 | | | 0 | | | - | 0% |
| SIF | 0 | | | 0 | | | 300 | | | 300 | | | 300 | (100%) |
| Incremental | 0 | | | | | | (1,205) | | | (1,205) | | | (1,205) | (100%) |
| Net Before Tax | (148) | | | (101) | | | (343) | | 240% | 562 | | | 906 | 264% |
| Taxes | (55) | | | (29) | | | 72 | | 6% | 179 | | | 107 | 149% |
| Net Income | (94) | | | (72) | | | (416) | | 479% | 383 | | | 798 | 192% |

13

CONFIDENTIAL

MBNA 0049245

| US Card | 2004 Nov Update | Original Target | 2005 Submission | C&SP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Accounts** | | | | | |
| New Accounts – Developed (MM) | 4.9 | 5.7 | 6.1 | 5.0 | 2005 New accounts trend toward 2004 performance. |
| New Accounts – Acquired (MM) | 0.6 | 0.8 | 1.0 | 1.0 | |
| Total New Accounts | 5.5 | 6.5 | 7.1 | 6.0 | |
| Attrition | 12.37% | 12.45% | 14.23% | 13.00% | Attrition better than submission due to new account changes and 2004 trend. |
| Activation | 58.30% | 58.00% | 58.20% | 57.00% | Activation improving but not as significantly in the plan. |
| AAA Averaging Factor | 97.40% | 100.10% | 88.60% | 88.10% | |
| AAA (MM) | 21.3 | 22.1 | 21.5 | 21.5 | |
| AAA Growth | 2.9% | 4.3% | 1.3% | 1.1% | |
| **Volumes** | | | | | |
| Retail/AAA | 421 | 491 | 477 | 472 | Lower retail due to strong growth in 2004, and lowered impact of 2005 initiatives |
| Retail/AAA Growth | 13.1% | 16.0% | 13.3% | 12.0% | |
| Total Retail Volume ($B) | 107.4 | 130.8 | 123.4 | 121.9 | |
| Cash/AAA | 156 | 161 | 162 | 153 | |
| Cash/AAA Growth | 13.1% | 0.0% | -2.6% | -2.0% | |
| Total Cash Volume ($B) | 38.9 | 42.8 | 39.2 | 39.5 | |
| Payment Factor | 16.06% | 16.88% | 16.73% | 17.11% | Current payment trends continue into 2005 driving flat developed outstanding growth. |
| BP change | 1.23% | 1.22% | 0.67% | 1.05% | Bp change in payment rate trending closer to 2004 increase. |
| Payment Volume ($B) | 155.9 | 185.4 | 183.6 | 165.1 | |
| **Loans** | | | | | |
| Ending Outstandings | 81,582 | 89,834 | 87,565 | 83,024 | |
| Ending Outstandings Growth | -3.1% | 7.2% | 7.4% | 1.5% | |
| Acquired Outstandings | 1,135 | 1,500 | 1,500 | 1,500 | Developed growth flat to 2004 |
| Developed Growth | (3,720) | (4,633) | 4,603 | (36) | |
| End Bal/End Active | 3,756 | 3,844 | 3,849 | 3,768 | |
| End Bal/End Active Growth | -2.0% | 0.9% | 2.47% | 0.0% | |
| Average Outstandings | 80,616 | 84,941 | 81,479 | 80,024 | Average outstandings flat to 2004. |
| Average Outstandings Growth | 2.6% | 4.6% | 0.7% | 0.0% | |
| ACSP Averaging Factor | 87.77% | 87.8% | 98.3% | 98.5% | |
| Avg Bal/AAA | 3,807 | 3,830 | 3,769 | 3,768 | |
| Avg Bal/AAA Growth | 0.0% | 0.0% | -0.60% | -1.1% | |

CONFIDENTIAL

MBNA 0049246

| US Card | 2004 Nov Update | Original Target | 2005 Submission | CASP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Risk Adjusted Revenue** | | | | | |
| Loan Yield | 11.42% | 12.27% | 12.29% | 12.27% | |
| Int Exp | 2.30% | 3.20% | 3.22% | 3.22% | |
| NIM | 9.12% | 9.07% | 9.07% | 9.05% | |
| *BP change* | -0.29% | -0.01% | -0.05% | -0.07% | |
| Credit Loss % | 4.90% | 4.32% | 4.35% | 4.38% | |
| RANIM | 4.22% | 4.75% | 4.72% | 4.67% | |
| | | | | | |
| Credit Losses | 3,863 | 3,870 | 3,546 | 3,546 | |
| | | | | | |
| Interchange Rate | 1.23% | 1.22% | 1.17% | 1.17% | 2004 trends in late fees continue into 2005, |
| Late Fees/AAA | 38.49 | 39.02 | 39.22 | 38.49 | |
| Insurance/AAA | 11.64 | 11.68 | 11.74 | 11.74 | |
| Overlimit/AAA | 13.97 | 13.25 | 8.12 | 6.12 | Half of planned 2005 growth in Other Fees is not achieved. |
| Other Fees/AAA | 10.78 | 12.86 | 13.15 | 12.00 | Cash fee rates improve in 2004 but not as significantly as in the plan submission. |
| Cash Fee/Vol | 1.22% | 1.19% | 1.34% | 1.30% | |
| | | | | | |
| **Expenses** | | | | | |
| Bus Dev New/New | 165 | 176 | 135 | 165 | 2005 CTA flat to 2004 |
| Bus Dev Exisling/AAA | 15 | 15 | 18 | 18 | |
| Bus Dev Acquired $ | 399 | 425 | 407 | 407 | |
| Operating Exp/AAA | 61 | 61 | 65 | 65 | |
| Overhead/AAA | 27 | 29 | 27 | 27 | |
| Fraud as % of Volume | 0.059% | 0.058% | 0.056% | 0.057% | |

16

CONFIDENTIAL

MBNA 0049247

| Europe In £ | 2004 Nov Update | Original Target | 2005 Submission | C&SP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Accounts** | | | | | |
| New Accounts - Developed (MM) | 1.9 | 1.9 | 3.2 | 3.2 | |
| New Accounts - Acquired (MM) | 0.3 | 0.3 | 0.2 | 0.2 | |
| Total New Accounts | 2.2 | 2.1 | 3.3 | 3.3 | |
| Attrition | -2.82% | 11.85% | 19.16% | 19.16% | |
| Activation | 69.50% | 63.85% | 68.64% | 67.73% | Current activation trends continue with no benefit from 2005 initiatives |
| AAA Averaging Factor | 91.96% | 100.00% | 99.59% | 99.49% | |
| AAA (MM) | 5.0 | 6.2 | 6.6 | 6.6 | |
| AAA Growth | 18.2% | 11.8% | 32.7% | 31.6% | |
| **Volumes** | | | | | |
| Retail/AAA | 168 | 197 | 142 | 140 | |
| Retail/AAA Growth | -7.0% | 7.4% | -16.6% | -16.6% | Expected retail initiatives yield half of projected benefit |
| Total Retail Volume ($B) | 10.1 | 12.3 | 11.3 | 11.1 | |
| Cash/AAA | 137 | 137 | 138 | 138 | |
| Cash/AAA Growth | -7.0% | -1.7% | -0.7% | -0.8% | |
| Total Cash Volume ($B) | 8.3 | 8.5 | 10.9 | 10.8 | |
| Payment Factor | 14.98% | 14.30% | 16.72% | 16.50% | |
| BP change | -0.50% | -0.14% | 0.73% | 1.51% | Current payment trends in UK Card continue into 2005. |
| Payment Volume ($B) | 18.9 | 20.9 | 22.2 | 22.3 | |
| **Loans** | | | | | |
| Ending Outstandings | 11,449 | 13,311 | 12,732 | 12,332 | |
| Ending Outstandings Growth | 19.9% | 12.9% | 12.9% | 7.7% | |
| Acquired Outstandings | 1,107 | 173 | 114 | 114 | |
| Developed Growth | 797 | 1,327 | 1,169 | 769 | Developed outstandings growth flat to 2004. |
| End Bal/End Active | 1,791 | 2,387 | 1,833 | 1,789 | |
| End Bal/End Active Growth | -16.6% | 1.2% | 2.34% | 0.6% | |
| Average Outstandings | 10,507 | 12,167 | 11,777 | 11,261 | |
| Average Outstandings Growth | 19.4% | 15.5% | 8.3% | 7.2% | |
| AOS Averaging Factor | 100.1% | 98.4% | 97.4% | 94.7% | |
| Avg Bal/AAA | 2,099 | 2,335 | 1,733 | 1,709 | |
| Avg Bal/AAA Growth | 1.0% | 3.3% | -18.35% | -16.6% | |

CONFIDENTIAL

MBNA 0049248

| Europe in £ | 2004 Nov Update | Original Target | 2006 Submission | C&SP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Risk Adjusted Revenue** | | | | | |
| Loan Yield | 10.83% | 12.45% | 11.28% | 10.83% | Yield trends remain flat to 2004 with expected lifts in repricing offset by continued trends in payment APR and flat promo mix. |
| Int Exp | 4.51% | 5.19% | 5.03% | 5.03% | |
| NIM | 6.32% | 7.26% | 6.26% | 5.80% | |
| BP change | -0.22% | 0.00% | -0.07% | -0.22% | |
| Credit Loss % | 2.89% | 2.91% | 2.89% | 3.12% | |
| RANIM | 3.43% | 4.35% | 3.27% | 2.69% | |
| | | | | | |
| Credit Losses | 303 | 353 | 351 | 351 | |
| | | | | | |
| Interchange Rate | 0.71% | 0.52% | 0.87% | 0.60% | 7bp of 15bp potential full year risk is realized. |
| Late Fees/AAA | 16.82 | 18.25 | 14.57 | 14.00 | Initiatives in the plan are not achieved. |
| Insurance/AAA | 31.09 | 32.65 | 29.10 | 28.00 | Initiatives in plan not achieved. Penetration in UK CF remains flat. |
| Overlimit/AAA | 11.62 | 12.46 | 9.82 | 9.82 | |
| Other Fees/AAA | 6.68 | 7.07 | 7.71 | 7.71 | |
| Cash Fee/Vol | 0.64% | 0.70% | 0.65% | 0.65% | |
| | | | | | |
| **Expenses** | | | | | |
| Bus Dev New/New | 80 | 104 | 57 | 57 | |
| Bus Dev Existing/AAA | 4 | 5 | 4 | 4 | |
| Bus Dev Acquired $ | 65 | 71 | 41 | 41 | |
| Operating Exp/AAA | 64 | 68 | 58 | 58 | |
| Overhead/AAA | 13 | 8 | 10 | 10 | |
| Fraud as % of Volume | 0.137% | 0.125% | 0.105% | 0.110% | |

CONFIDENTIAL

MBNA 0049249

| Canada in CDN$ | 2004 Nov Update | Original Target | 2005 Submission | C&SP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Accounts** | | | | | |
| New Accounts - Developed (MM) | 0.5 | 0.6 | 0.5 | 0.5 | |
| New Accounts - Acquired (MM) | 0.1 | 0.2 | 0.1 | 0.1 | |
| Total New Accounts | 0.6 | 0.8 | 0.6 | 0.6 | |
| Attrition | 13.55% | 12.86% | 13.76% | 13.76% | |
| Activation | 47.69% | 47.43% | 52.00% | 49.00% | |
| AAA Averaging Factor | 98.18% | 98.79% | 96.38% | 98.67% | |
| AAA (MM) | 1.2 | 1.4 | 1.3 | 1.3 | |
| AAA Growth | 10.6% | 12.2% | 9.2% | 8.6% | Activation initiatives achieve only a portion of planned benefits. |
| **Volumes** | | | | | |
| Retail/AAA | 262 | 277 | 288 | 270 | |
| Retail/AAA Growth | -0.3% | 8.4% | 13.8% | 7.0% | |
| Total Retail Volume ($B) | 3.7 | 4.6 | 4.5 | 4.3 | Half of projected retail volume growth is achieved. |
| | | | | | |
| Cash/AAA | 227 | 242 | 208 | 208 | |
| Cash/AAA Growth | -0.3% | 6.6% | -8.7% | -8.7% | |
| Total Cash Volume ($B) | 3.4 | 4.0 | 3.4 | 3.3 | |
| | | | | | |
| Payment Factor | 14.00% | 13.71% | 14.06% | 14.17% | |
| BP change | 0.87% | -0.15% | 0.06% | 0.17% | |
| Payment Volume ($B) | 7.7 | 8.5 | 8.1 | 8.1 | |
| **Loans** | | | | | |
| Ending Outstandings | 4,776 | 6,765 | 6,288 | 6,117 | |
| Ending Outstandings Growth | 1.4% | 20.2% | 10.3% | 7.1% | |
| Acquired Outstandings | 88 | 287 | 287 | 287 | |
| | | | | | |
| Developed Growth | (21) | 700 | 225 | 74 | |
| End Bal/End Active | 3,673 | 3,892 | 3,623 | 3,628 | |
| End Bal/End Active Growth | -8.4% | 7.8% | -4.1% | -1.2% | Slight improvement in developed growth in 2005. Lower retail and higher payments generated less growth than submission. |
| | | | | | |
| Average Outstandings | 4,592 | 5,193 | 4,806 | 4,750 | |
| Average Outstandings Growth | 7.6% | 12.9% | 4.7% | 3.5% | |
| AOS Averaging Factor | 96.8% | 98.3% | 96.7% | 96.0% | |
| Avg Bal/AAA | 3,722 | 3,746 | 3,597 | 3,545 | |
| Avg Bal/AAA Growth | -2.7% | 0.6% | -4.2% | -4.6% | |

CONFIDENTIAL

MBNA 0049250

| Canada in CDN$ | 2004 Nov Update | Original Target | 2005 Submission | CBSP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Risk Adjusted Revenue** | | | | | |
| Loan Yield | 13.66% | 14.60% | 14.49% | 14.25% | Only a portion of promo mix improvement planned for 2005 is achieved. |
| Int Exp | 3.11% | 3.69% | 3.71% | 3.71% | |
| NIM | 10.55% | 10.91% | 10.79% | 10.55% | |
| *BP change* | -2.2% | 0.26% | 0.24% | 0.00% | |
| Credit Loss % | 4.07% | 4.16% | 4.27% | 4.32% | |
| RANIM | 6.48% | 6.76% | 6.51% | 6.22% | |
| | | | | | |
| Credit Losses | 167 | 216 | 205 | 205 | |
| | | | | | |
| Interchange Rate | 1.31% | 1.25% | 1.14% | 1.14% | |
| Late Fees/AAA | 0.00 | 0.00 | 0.00 | 0.00 | |
| Insurance/AAA | 45.17 | 42.82 | 40.42 | 40.42 | |
| Overlimit/AAA | 28.61 | 37.50 | 38.44 | 36.38 | 75% of 2004 fee initiative benefits are achieved. |
| Other Fees/AAA | 11.71 | 14.42 | 15.62 | 14.51 | Lower FX fee from lower retail volume; Lower success rate on annual fees for rewards o |
| Cash Fee/Vol. | 0.97% | 0.95% | 0.80% | 0.80% | |

| Expenses | | | | | |
|---|---|---|---|---|---|
| Bus Dev New/New | 148 | 137 | 163 | 163 | |
| Bus Dev Existing/AAA | 32 | 34 | 34 | 34 | |
| Bus Dev Acquired $ | 3 | 7 | 4 | 4 | |
| Operating Exp/AAA | 114 | 116 | 120 | 120 | |
| Overhead/AAA | 34 | 18 | 33 | 33 | |
| Fraud as % of Volume | 0.089% | 0.089% | 0.072% | 0.081% | Half of rate improvement is achieved. |

20

CONFIDENTIAL

MBNA 0049251

| Consumer Finance | 2004 Nov Update | Original Target | 2006 Submission | CASP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Accounts** | | | | | |
| New Accounts - Developed (MM) | 0.6 | 0.4 | 0.5 | 0.5 | |
| New Accounts - Acquired (MM) | 0.0 | 0.0 | 0.0 | 0.0 | |
| Total New Accounts | 0.5 | 0.5 | -0.5 | 0.5 | |
| Attrition | 18.75% | 19.43% | 18.07% | 18.06% | |
| Activation | 48.69% | 47.55% | 46.83% | 47.05% | |
| AAA Averaging Factor | 99.81% | 100.07% | 98.60% | 98.39% | |
| AAA (MM) | 1.6 | 1.3 | 1.3 | 1.3 | |
| AAA Growth | -14.4% | -11.4% | -11.7% | -11.7% | |
| | | | | | |
| **Volumes** | | | | | |
| Retail/AAA | -18 | 55 | 9 | 9 | |
| Retail/AAA Growth | -47.2% | 233.6% | -44.8% | -44.8% | |
| Total Retail Volume ($B) | 0.3 | 0.9 | 0.1 | 0.1 | |
| | | | | | |
| Cash/AAA | 488 | 627 | 771 | 767 | |
| Cash/AAA Growth | -47.2% | 27.3% | 57.7% | 57.8% | |
| Total Cash Volume ($B) | 8.8 | 9.9 | 12.1 | 12.0 | |
| | | | | | |
| Payment Factor | 5.46% | 5.43% | 5.23% | 5.27% | |
| BP change | -0.01% | -0.05% | -0.22% | -0.18% | |
| Payment Volume ($B) | 8.2 | 9.2 | 8.9 | 8.9 | |
| | | | | | |
| **Loans** | | | | | |
| Ending Outstandings | 13,015 | 16,313 | 15,653 | 15,475 | Developed growth slightly unfavorable to submission from lower mortgage broker volume. |
| Ending Outstandings Growth | 9.9% | 17.5% | 19.5% | 18.9% | |
| Acquired Outstandings | 693 | 1,000 | 1,000 | 1,000 | |
| | | | | | |
| Developed Growth | 285 | 1,282 | 1,538 | 1,460 | |
| End Bal/End Active | 9,580 | 12,300 | 12,276 | 12,162 | |
| End Bal/End Active Growth | 30.1% | 28.7% | 28.1% | 28.8% | |
| | | | | | |
| Average Outstandings | 12,693 | 14,147 | 14,189 | 14,133 | |
| Average Outstandings Growth | 5.6% | 12.3% | 12.7% | 12.2% | |
| AOS Averaging Factor | 101.3% | 99.8% | 99.3% | 99.2% | |
| Avg Bal/AAA | 8,506 | 10,774 | 10,857 | 10,814 | |
| Avg Bal/AAA Growth | -23.3% | 26.7% | 27.6% | 27.1% | |

CONFIDENTIAL

| Consumer Finance | 2004 Nov Update | Original Target | 2005 Submission | C&SP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Risk Adjusted Revenue** | | | | | |
| Loan Yield | 13.34% | 13.35% | 13.17% | 13.17% | |
| Int Exp | 2.31% | 3.22% | 3.23% | 3.23% | |
| NIM | 11.03% | 10.14% | 9.94% | 9.94% | |
| _BP change_ | -0.2% | -0.83% | -1.0% | -1.0% | |
| Credit Loss % | 7.06% | 5.85% | 5.99% | 6.01% | |
| RANIM | 3.98% | 4.20% | 3.95% | 3.92% | |
| Credit Losses | 888 | 841 | 850 | 850 | |
| Interchange Rate | 0.00% | 0.00% | 0.00% | 0.00% | |
| Late Fees/AAA | 66.97 | 64.65 | 70.79 | 70.79 | |
| Insurance/AAA | 18.10 | 18.28 | 19.89 | 19.89 | |
| Overfmll/AAA | 10.40 | 7.21 | 4.28 | 4.28 | |
| Other Fees/AAA | 44.71 | 51.33 | 69.54 | 65.69 | |
| Cash Fee/Vol | 1.45% | 1.28% | 1.34% | 1.35% | Assumed increase in mortgage leads in the plan does not materialize. |
| **Expenses** | | | | | |
| Bus Dev New/New | 347 | 347 | 356 | 356 | |
| Bus Dev Existing/AAA | 10 | 11 | 13 | 13 | |
| Bus Dev Acqui/red $ | 10 | 12 | 12 | 12 | |
| Operating Exp/AAA | 99 | 85 | 115 | 115 | |
| Overhead/AAA | 37 | 63 | 45 | 45 | |
| Fraud as % of Volume | 0.048% | 0.035% | 0.032% | 0.032% | |

22

CONFIDENTIAL

MBNA 0049253

| Business Lending | 2004 Nov Update | Original Target | 2005 Submission | C&SP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Accounts** | | | | | |
| New Accounts - Developed (MM) | 0.4 | 0.5 | 0.4 | 0.4 | |
| New Accounts - Acquired (MM) | 0.1 | 0.0 | 0.0 | 0.0 | |
| Total New Accounts | 0.4 | 0.5 | 0.4 | 0.4 | |
| Attrition | 17.58% | 17.96% | 15.92% | 15.92% | |
| Activation | 54.99% | 54.72% | 49.85% | 52.21% | |
| Debit AAA Averaging Factor | 95.86% | 99.43% | 99.87% | 97.36% | |
| Debit AAA (MM) | 0.7 | 0.8 | 0.8 | 0.8 | |
| Debit AAA Growth | 12.6% | 9.2% | 7.8% | 7.8% | |
| **Volumes** | | | | | |
| Retail/AAA | 850 | 1,005 | 1,046 | 1,046 | |
| Retail/AAA Growth | 5.7% | 6.2% | 10.1% | 10.1% | |
| Total Retail Volume ($B) | 8.2 | 9.4 | 9.7 | 9.7 | |
| Cash/AAA | 51 | 64 | 55 | 55 | |
| Cash/AAA Growth | 5.7% | 7.2% | 6.4% | 8.3% | |
| Total Cash Volume ($B) | -0.4 | 0.5 | 0.5 | 0.5 | |
| Payment Factor | 39.14% | 39.58% | 38.30% | 38.30% | |
| BF change | 2.04% | 0.37% | -0.84% | -0.84% | |
| Payment Volume ($B) | 8.5 | 9.6 | 9,707 | 9,707 | |
| **Loans** | | | | | |
| Ending Outstandings | 1,927 | 2,178 | 2,287 | 2,286 | |
| Ending Outstandings Growth | 14.0% | 17.6% | 18.7% | 18.7% | |
| Acquired Outstandings | 69 | 0 | 0 | 0 | |
| Developed Growth | 147 | 330 | 360 | 359 | |
| End Bal/End Active | 2,492 | 2,688 | 2,854 | 2,819 | |
| End Bal/End Active Growth | 3.7% | 8.1% | 18.5% | 13.1% | |
| Average Outstandings | 1,789 | 2,015 | 2,112 | 2,112 | |
| Average Outstandings Growth | 14.2% | 12.7% | 17.4% | 17.4% | |
| AOS Averaging Factor | 99.5% | 100.1% | 100.2% | 100.3% | |
| Avg Bal/AAA | 2,618 | 2,689 | 2,739 | 2,739 | |
| Avg Bal/AAA Growth | 1.4% | 3.2% | 8.8% | 8.8% | |

23

CONFIDENTIAL

| *Business Lending* | 2004 Nov Update | Original Target | 2005 Submission | OASP Sensitivity | Explanation of Changes |
|---|---|---|---|---|---|
| **Risk Adjusted Revenue** | | | | | |
| Loan Yield | 8.79% | 9.47% | 8.89% | 8.89% | |
| Int Exp | 2.31% | 3.21% | 3.23% | 3.23% | |
| NIM | 6.47% | 6.25% | 5.65% | 5.65% | |
| *BP charge* | -0.26% | -0.16% | -0.01% | -0.01% | |
| Credit Loss % | 4.42% | 4.34% | 4.16% | 4.16% | |
| RANIM | 2.06% | 1.91% | 1.50% | 1.51% | |
| | | | | | |
| Credit Losses | 80 | 87 | 88 | 88 | |
| | | | | | |
| Interchange Rate | 2.00% | 2.03% | 2.01% | 2.01% | |
| Late Fees/AAA | 45.83 | 53.82 | 49.31 | 49.31 | |
| Insurance/AAA | 0.00 | 0.00 | 0.00 | 0.00 | |
| Overlimit/AAA | 0.00 | 19.66 | 18.74 | 18.74 | |
| Other Fees/AAA | 17.98 | 19.66 | 21.98 | 21.98 | |
| Cash Fee/Vol | 1.96% | 2.45% | 1.95% | 1.95% | |
| | | | | | |
| **Expenses** | | | | | |
| Bus Dev New/New | 93 | 98 | 98 | 98 | |
| Bus Dev Existing/AAA | 28 | 20 | 24 | 24 | |
| Bus Dev Acquired $ | 12 | 11 | 12 | 12 | |
| Operating Exp/AAA | 107 | 64 | 120 | 120 | |
| Overhead/AAA | 31 | 35 | 35 | 35 | |
| Fraud as % of Volume | 0.074% | 0.077% | 0.070% | 0.074% | |

7.M

CONFIDENTIAL

MBNA 0049255